1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24

UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF WASHINGTON
AT SEATTLE

NATIONAL PRODUCTS, INC.,

                              Plaintiff,

        v.

GAMBER-JOHNSON LLC,

                              Defendant.

Civil Case No. CV08-0049-JLR

**[PROPOSED] SECOND AMENDED
FINAL PRETRIAL ORDER**

Pursuant to LR 16(h) and 16.1, Plaintiff National Products, Inc. ("NPI") and

Defendant Gamber-Johnson LLC ("Gamber-Johnson") hereby submit this proposed Final

Pretrial Order.[1]

## I.        FEDERAL JURISDICTION

As this is a matter arising under the Lanham Act, 15 U.S.C. § 1125(a), this Court has

subject matter jurisdiction pursuant to 28 U.S.C. §§ 1338(a) and 1331.  This Court also has

subject matter jurisdiction under 28 U.S.C. § 1332 as both parties to this case are citizens of

different states and the matter in controversy exceeds $75,000.

---

[1] To the extent the parties are able to further resolve evidentiary disputes prior to the final pretrial conference, they have agreed to notify the Court through the filing of an amended Final Pretrial Order, should the Court allow; additionally, the parties have agreed to address any possible inadvertent errors herein by presenting a corrected Final Pretrial Order as soon as possible to the Court.

**[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR                    - 1 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON  98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

## II. CLAIMS AND DEFENSES

### A. NPI's Legal Claims.

1. False and misleading advertising in violation of the Lanham Act, 15 U.S.C. § 1125(a).

### B. Gamber-Johnson's Legal Defenses.

1. The accused statements in *The Mounting Evidence* (also referred to as "Video") were true.

2. NPI's claims are barred in whole or in part for failure to state a claim upon which relief can be granted.

3. NPI's claims are barred in whole or in part because accused statements in the Video constituted puffery or opinion, and are therefore not actionable.

4. NPI has suffered no compensable harm or damage relating to any of the accused statements in the Video.

5. NPI's claims are barred because no consumers were actually deceived by or relied upon any statement made in the Video.

## III. ADMITTED FACTS

### A. The Parties Admit the Following Facts:

1. NPI competes with Gamber with respect to certain products in the market for vehicle laptop mounting systems, selling its mounting systems under the trademark RAM®.

2. Beginning May 14, 2007, Gamber distributed CD copies of *The Mounting Evidence* (also referred to herein as the "Video"). In or around June 2007, Gamber, using a dedicated website, made *The Mounting Evidence* available on the Internet.

3. *The Mounting Evidence* was available at [www.themountingevidence.com](www.themountingevidence.com).

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 2 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

4. Between 3,000 to 5,000 CDs of *The Mounting Evidence* were printed.

5. The website www.themountingevidence.com was available from June 1, 2007 to September 9, 2008.

6. NPI filed its complaint on January 15, 2008. Gamber answered NPI's complaint on February 15, 2008, and denied any liability regarding NPI's asserted claims.

**B.    Plaintiff NPI Contends As Follows:**

1. Gamber has made false statements of fact in the video called *The Mounting Evidence*, including the following:

    a.    *The Mounting Evidence* falsely claims that Dave Long conducted an analysis and investigation that concluded that Gamber's mounts are superior to NPI's, and that NPI's were unsafe.

    b.    *The Mounting Evidence* falsely claims that Gamber's mounts are superior to NPI's because they possess front restraints, have parts made of metal instead of plastic, are constructed with stronger fasteners, and possess key locks that are tamper resistant.

    c.    *The Mounting Evidence* falsely claims that NPI's mounts are unsafe for their intended use and are not secure, and that NPI's unsafe mounts can result in laptop becoming a projectile or missile in the event of a crash or aggressive driving behavior.

2. The claims in *The Mounting Evidence* are literally false.

3. The claims in *The Mounting Evidence* are, at a minimum, misleading.

4. Gamber knew or should have known that the claims in *The Mounting Evidence* were false or misleading.

5. Gamber made the claims in *The Mounting Evidence* with intent to deceive purchasers and potential purchasers and to influence their purchasing decisions.

6. *The Mounting Evidence* is a commercial advertisement that compares Gamber's mounts and NPI's mounts.

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

7.     The claims in *The Mounting Evidence* actually deceived and have a tendency to deceive a substantial segment of the relevant purchasing public.

8.     The relevant purchasing public consists of purchasers and potential purchasers of vehicle computer mounting systems.

9.     NPI is entitled to a presumption of actual deception.

10.    The claims in *The Mounting Evidence* are material in that they are likely to influence the purchasing decision of the relevant purchasing public.

11.    NPI is entitled to a presumption of materiality.

12.    Gamber caused *The Mounting Evidence* to enter interstate commerce.

13.    The claims in *The Mounting Evidence* caused injury or are likely to cause injury to NPI.

14.    NPI is entitled to a presumption of causation and injury or likely injury.

15.    NPI lost sales as a result of Gamber's false advertising.

16.    NPI suffered harm to its reputation and goodwill as a result of Gamber's false advertising.

17.    NPI suffered losses as a result of having to expend substantial resources to combat the effects of Gamber's false advertising.

18.    Gamber made and distributed at least 5000 copies of *The Mounting Evidence* to its resellers and to prospective customers and encouraged its resellers to use the video as a sales tool.

19.    Even after withdrawing the video from the www.themountingevidence.com website, Gamber continued to use *The Mounting Evidence* at trade shows, distributed copies of the video to its resellers and encouraged its resellers to use the video as a sales tool.

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 4 -

**FENWICK & WEST LLP**
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

20.     NPI is entitled to compensation caused by Gamber's false advertising at least for the period from May 15, 2007 through December 31, 2008.

21.     NPI is entitled to an award of Gamber's profits from sales of competing mounts in an amount that Gamber considers confidential, but which will be proven at trial.

22.     NPI is entitled to an award of its actual damages for past and future corrective advertising in the amount of approximately $2 million.

23.     NPI is entitled to an award of its costs in the action.

24.     NPI is entitled to an injunction against dissemination of Gamber's false advertising and to correct the effects of such false advertising, as well as other equitable relief.

25.     Gamber's false advertising was deliberate and willful, and therefore NPI is entitled to an award of enhanced damages, in accordance with 15 U.S.C. § 1117(a).

26.     NPI is entitled to an award of its reasonable attorneys' fees, in accordance with 15 U.S.C. § 1117(a).

**C.     Defendant Gamber-Johnson Contends As Follows:**

1.     This is not a direct comparative advertising case in that the Video discusses not only NPI but all competitors in the market.

2.     NPI cannot prove that any accused statement in the Video was false or misleading by "tests" where the accused statement did not rely upon "tests".

3.     The accused statements made in the Video were true.

4.     The accused statements made in the Video were made in good faith and with a belief in their truthfulness.

5.     No accused statement in the Video is literally false.

**[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER**                                    - 5 -
Civil Case No. CV08-0049-JLR

**FENWICK & WEST LLP**
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

6. No accused statement in the Video is deceptive or misleading, or likely to deceive, mislead or confuse consumers.

7. No relevant consumers have been actually deceived by any accused statement contained in the Video.

8. Even if an accused statement were found to be deceptive or misleading in context, no such accused statement deceived or misled a substantial segment of relevant consumers.

9. No statement in the Video is material, in that there is no evidence of record that any accused statement actually influenced the purchasing decision of any relevant consumer.

10. Because NPI has offered no evidence of deliberateness and because Gamber had a good faith basis on which to make the statements in the Video, NPI is not entitled to a presumption of deception, materiality, causation or injury.

11. Even if NPI is entitled to a presumption of deception or materiality, any such presumption is rebuttable by evidence that consumers were not deceived or influenced by any statement in the Video. Likewise, any presumption of injury to which NPI may be entitled is rebuttable by evidence that NPI in fact did not suffer injury as a result of any accused statement in the Video.

12. NPI did not suffer any injury as a result of any alleged false statement in the Video.

13. NPI did not suffer any injury as a result of any alleged deceptive, misleading, or confusing statement contained in Video.

**[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 6 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

14.     NPI has not established that any accused statement in the Video caused a sale to be diverted from NPI to Gamber.

15.     NPI has not established that any accused statement in the Video caused NPI to suffer any loss of goodwill or reputation.

16.     NPI has not received any communication, verbal or written, from a potential customer in which that potential customer stated it would not purchase NPI products because that potential customer watched the Video.

17.     NPI has not received any communication, verbal or written, from an existing NPI customer, in which that existing customer stated it would not purchase NPI products because that customer watched the Video.

18.     NPI is not entitled to an award of alleged lost profits or disgorgement damages.

19.     NPI is not entitled to any alleged profits or disgorgement damages beyond September of 2008.

20.     The Video was directed to a target audience, not the public in general.

21.     In or around September 2008, Gamber voluntarily ceased using The Mounting Evidence within its company, and ceased distributing hard copies of the Video to its re-sellers and customers.  At this time, Gamber also voluntarily de-activated the website www.themountingevidence.com, and removed the link to the Video from its own website, www.gamberjohnson.com.

22.     Any injury or loss suffered by NPI is attributed to factors other than accused statements in the Video.

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

23. NPI's sales do not reflect that it suffered any injury or loss during the time period the Video was available.

24. NPI cannot show any entitlement to recovery for alleged future corrective advertisement and there is no evidence of record that NPI has done any past corrective advertisement in response to any alleged confusion caused by the Video.

25. No accused statement in the Video caused Gamber to earn any profit.

26. The accused statements in the Video were not made with willful or malicious intent.

27. The accused factual statements in the Video were true and concerned actual differences between Gamber's products and the relevant products of its competitors.

28. The Video does not state that NPI's products are unsafe.

29. The Video does not state that NPI's mounts are not airbag friendly.

30. The Video does not state that Gamber's mounts are superior to NPI's mounts.

31. The Video does not state that NPI's products will not survive impact in the event of an airbag deployment or in challenging driving conditions.

32. The Video does not state that Grade A bolts are inadequate or inappropriate for use in a vehicle laptop mounting system.

33. Because the Video does not claim to be based on "tests" or "testing", NPI cannot challenge the alleged false or misleading statements in the Video by introducing evidence of tests.

34. The Video stated that information set forth therein was accurate at the time of its production.

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 8 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

1    35.    Dave Long is known as the "Airbag Detective" because of his work with the

2    NHTSA and other agencies regarding airbag safety issues.

3    36.    Dave Long speaks nationally regarding airbag safety issues and has authored

4    several articles on the topic.

5    37.    Dave Long has testified as to his review and analysis of the applicable

6    mounting systems.

7    38.    The term "appropriate" is not defined in the Video.

8    39.    There were no front restraints available on the RAM laptop mount discussed

9    in the Video at the time the Video was made.

10    40.    The fact that an improperly mounted laptop can become a projectile in the

11    event of an airbag deployment has been the subject of an NHTSA bulletin.

12    41.    As of May 14, 2007, Gamber used grade five bolts for its mounting system

13    shown in the Video, and NPI used a grade A bolt.

14    42.    NPI developed a locking top device for the Tough Tray shown in the Video

15    after May 14, 2007.

16    43.    NPI reseller Mobile Desk offered to sell to certain Comcast locations in 2007

17    a mounting system known as the "Xtreme" which did not have a locking top.

18    44.    After May 31, 2007, Mobile Desk developed a mounting system known as

19    the "Fuzion," which included a locking top mechanism, and made sales of the product to

20    certain Comcast locations.

21    45.    After NPI's cradles or docks were subjected to and passed GDI's testing

22    requirements related to GDI's XR-1 and Duo-Touch products, and certified by GDI, NPI

23    sold its products to GDI.

24

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

1    46..    Sometime after the release of the Video NPI became an OEM partner with

2  GDI.

3    47.    NPI's characterization of the accused false statements in the Video, as set

4  forth in Section III. B.1, a through c inclusive, herein are contrary to this Court's ruling on

5  Summary Judgment, Docket No. 139.

6  **IV.    ISSUES OF LAW**

7    **A.    Plaintiff's Statement Regarding Issues of Law**

8    1.    Whether NPI is entitled to recover enhanced damages under the Lanham Act,

9  15 U.S.C. § 1117(a).

10    2.    Whether this is an exceptional case under the Lanham Act, 15 U.S.C.

11  § 1117(a), for which NPI is entitled to recover its attorneys' fees.

12    3.    Whether NPI is entitled to injunctive relief or other equitable remedies for

13  Gamber's false advertising.

14    **B.    Defendant's Statement Regarding Issues of Law**

15    1.    Whether NPI has demonstrated that it is entitled to a presumption that

16  consumers were confused or deceived by any accused statement in the Video.

17    2.    Whether NPI has demonstrated that it is entitled to a presumption that any

18  accused statement in the Video was material, in that it influenced the purchasing decisions

19  of a substantial segment of relevant consumers.

20    3.    Whether NPI has demonstrated that it is entitled to a presumption that it was

21  injured by any accused statement in the Video.

22    4.    Whether NPI has demonstrated that any of its alleged damages are

23  attributable to alleged false statements in the Video.

24

**[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER**                                - 10 -
Civil Case No. CV08-0049-JLR

**FENWICK & WEST LLP**
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

5. Whether the disclaimer in the Video that all statements contained therein were accurate as of the time of filming bars one or more of NPI's claims against Gamber.

6. Whether NPI can establish consumer confusion without presenting third-party evidence in the form of a consumer survey or consumer testimony.

7. Whether NPI has demonstrated that it is entitled to any corrective advertisement award.

8. Whether NPI's assertions related to "product testing" are admissible or relevant to any claim in this case.

9. Whether this case is "exceptional" entitling the prevailing party to an award of attorneys' fees under the Lanham Act.

10. Whether "extenuating circumstances" exist precluding enhanced damages or any award of attorneys' fees to NPI under the Lanham Act.

11. Whether any accused statements in the Video is non-actionable puffery, a non-actionable vague or subjective claim of product superiority, or a non-actionable opinion.

## V. EXPERT WITNESSES

### A. Plaintiff's Experts

1. Dr. Steve Nowlis
Contacted through counsel
Fenwick & West LLP
1191 Second Avenue, 10th Floor
Seattle, WA 98101
(206) 262-8900

[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER                                  - 11 -
Civil Case No. CV08-0049-JLR

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

2. Scott Hampton
   Contacted through counsel
   Fenwick & West LLP
   1191 Second Avenue, 10th Floor
   Seattle, WA 98101
   (206) 262-8900

3. Dr. David Eby
   Contacted through counsel
   Fenwick & West LLP
   1191 Second Avenue, 10th Floor
   Seattle, WA 98101
   (206) 262-8900

**B.    Defendant's Experts**

1. Carl Degen
   Christensen Associates
   800 University Bay Drive, Suite 400
   Madison, WI 53705-2299
   608-231-2266

2. Dr. Ran Kivetz
   52 East End Avenue
   Suite 7B
   New York, NY 10028
   646-784-1354

3. R.D. Harris, M.E., P.E.
   Engineering Design & Testing Corp.
   1105 State Street
   Cayce, SC 29033
   803-791-8800

**VI.    OTHER WITNESSES**

**A.    Plaintiff's Other Witnesses**

1. Jeff Carnevali
   President/CEO
   National Products, Inc.
   1205 S. Orr St.
   Seattle, WA 98108
   (206) 763-8361

[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER                              - 12 -
Civil Case No. CV08-0049-JLR

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

2. Chad Remmers
   Manager of Marketing
   National Products, Inc.
   1205 S. Orr St.
   Seattle, WA 98108
   (206) 763-8361

3. Jeff Greene, Scott Zuelke, Jennifer Gurendt and Jason Lewandowski
   Gamber-Johnson LLC
   3001 Borham Avenue
   Stevens Point, WI 54481

4. David Long
   2279 154th Lane NW
   Andover, MN 55304
   (763) 754-0967

5. Thomas Marks & Associates
   One Corporate Drive, Suite 404
   Wausau, WI 54401
   (715) 848-5263

6. Winston Douglas Mayer
   Mobile Desk SVP, Inc.
   702 North 21st Avenue
   Phoenix, AZ 85009
   (877) 663-3375

7. Jim Vercruyssen
   (Formerly of General Dynamics/Itronix)
   1127 W. 18th Avenue
   Spokane, WA 99203

8. Howard Pace and Richard Gardner
   General Dynamics/Itronix
   12825 East Mirabeau Parkway
   Spokane Valley, WA 99216
   (509) 624-6600

9. Mike Schiller
   Comcast Inc.
   California

10. Brian Belcher and Larry Alexander
    Mobile Mounting Solutions, Inc.

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

11. Kelly Sampson and Brian Wagner
    Gamber-Johnson LLC
    3001 Borham Avenue
    Stevens Point, WI 54481

12. Wendy Hunter
    Emounts
    230 N. Milwaukee Avenue
    Vernon Hills, IL 60061

13. Dennis Jones
    Comcast Inc.
    California

14. Josh Simes
    Comcast Inc.
    California

15. Boyd Bryant
    3200 Cedar Street
    Everett, WA 98201

16. Kelly Clark, Esq.
    Director of Professional and Litigation Services
    Teris
    1001 Fourth Avenue, Suite 2110
    Seattle, WA 98154

17. Kurt F. Schoeni
    Captain of Patrol
    Oshkosh Police Department
    Oshkosh, WI 54903

18. Aaron Hersey
    National Products, Inc.
    1205 South Orr Street
    Seattle, WA 98108
    206-763-8361

**B.    Defendant's Other Witnesses**

1.  Jeff Carnevali
    NPI
    1205 South Orr Street
    Seattle, WA 98108
    206-763-8361

[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER                          - 14 -
Civil Case No. CV08-0049-JLR

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

1    2.    Chad Remmers
           NPI
2          1205 South Orr Street
           Seattle, WA 98108
3          206-763-8361

4    3.    Aaron Hersey
           NPI
5          1205 South Orr Street
           Seattle, WA 98108
6          206-763-8361

7    4.    David Wilkinson
           NPI
8          1205 South Orr Street
           Seattle, WA 98108
9          206-763-8361

10   5.    Michael Turner
           NPI
11         1205 South Orr Street
           Seattle, WA 98108
12         206-763-8361

13   6.    Jeffrey Greene
           1525 Casey Court
14         Pullman, WA 99163
           509-592-5432

15   7.    Jennifer Guerndt
16         371 Scout Road
           Mosinee, WI 54455
17         715-841-1906

18   8.    Brian Wagner
           Gamber-Johnson LLC
19         3001 Borham Avenue
           Stevens Point, WI 54481
20         715-344-3790

21   9.    Dave Long
           115 4th Street North
22         Middle River, MN 56737
           218-469-4047

23

24

**[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER**                          - 15 -
Civil Case No. CV08-0049-JLR

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| | |
|---|---|
| 1 | 10. Winston Douglas Mayer |
| | Mobile Desk SVP, Inc. |
| 2 | 702 North 21st Avenue |
| | Phoenix, AZ 85009 |
| 3 | 877-663-3375 |

10. Winston Douglas Mayer
    Mobile Desk SVP, Inc.
    702 North 21st Avenue
    Phoenix, AZ 85009
    877-663-3375

11. Mike Schiller
    Comcast Inc.
    California

12. Dennis Jones
    Comcast Inc.
    California

13. Joshua Simes
    Comcast Inc.
    California

14. Jason Lewandowski
    Gamber-Johnson LLC
    3001 Borham Avenue
    Stevens Point, WI 54481
    715-344-3790

15. Brian Belcher
    Mobile Mounting Solutions, Inc.
    406 Interchange Street, Suite A
    McKinney, TX 75071
    972-569-6927

16. Scott Zuelke
    Mobile Mounting Solutions, Inc.
    406 Interchange Street, Suite A
    McKinney, TX 75071
    972-569-6927

17. Kelly Sampson
    Gamber-Johnson LLC
    3001 Borham Avenue
    Stevens Point, WI 54481
    715-344-3790

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 16 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

18. Thomas Marks
    Thomas Marks & Associates
    One Corporate Drive, Suite 404
    Wausau, WI 54401
    715-848-5263

19. Jim Vercruyssen
    1127 W. 18th Avenue
    Spokane, WA 99203

20. Howard Pace
    General Dynamics/Itronix
    12825 East Mirabeau Parkway
    Spokane Valley, WA 99216
    509-624-6600

21. Richard Gardner
    General Dynamics/Itronix
    12825 East Mirabeau Parkway
    Spokane Valley, WA 99216
    509-624-6600

## VII.    DEPOSITION DESIGNATIONS

Attached hereto as Exhibit 1, please find a copy of Plaintiff's Deposition Designations.

Attached hereto as Exhibit 2, please find a copy of Defendant's Objections and Counter-Designations to Plaintiff's Deposition Designations.

Attached hereto as Exhibit 3, please find a copy of Defendant's Deposition Designations and Plaintiff's Objections.

**[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 17 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

## VIII. EXHIBITS

### A. Admissibility Stipulated.

#### 1. Plaintiff's Exhibits

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 1 | | 01/14/08 | Complaint | Greene 30b6 001 |
| 2 | | 01/15/08 | Amended Complaint | |
| 3 | | 04/00/07 | The Mounting Evidence DVD and Jacket | Long 032 Zuelke 138 Gardner 006 Vercruyssen 009 |
| 5 | NPI000022 – NPI000023 | 01/11/08 | Screenshots of themountingevidence.com and gamberjohnson.com | |
| 34 | NPI16581 | | Physical Exhibit - RAM mounting system, including Tough Tray, for the Crown Victoria | Eby 001 |
| 35 | NPI16582 | | Physical Exhibit - Ram Tough Tray with Secure-in-Motion Kit | Eby 004 |

#### 2. Defendant's Exhibits[2]

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-1 | | | Physical Exhibit - Gamber Johnson NP-Notepad4 DS-124 (2004 Ford F-150 DS-Base) DS-Lower-7 (DS-Lower Pole, 7") QADJ-Upper-M (Quick Adjust Upper Tube Assembly (8.00") DS-Clevis (Tilt Swivel for DS Base) | |
| A-2 | | | Physical Exhibit - RAM-VB-109-SW1, Vehicle System 2004-Newer F150 | |
| A-3 | | | Physical Exhibit - RAM-234-SNMU, RAM Secure-N-Motion Kit | |
| A-5 | | | Physical Exhibit - Mobile Desk 10-D-R (XTREME Computer Work Station with Spring Adj Top, Regular Length Pedestal) w/ VB-110 (No Drill Base Plate for 97-03 F150 & | |

---

[2] Defendant intends only to stipulate to admissibility of exhibits for which stipulations are expressly identified. Defendant does not stipulate to admissibility of any exhibit on its exhibit list by virtue of identification thereof as a potential trial exhibit.

[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 18 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| | | | Expedition Trucks (F/X:R) Include Grade 5 Mounting Bolts | |
| A-6 | | | Physical Exhibit - Mobile Desk 10-Fuzion-R (Fuzion Desk with Locking Top & Pedestal, Clevis, Articulating Arms, and Regular Length Pedestals) w/ VB-110 (No Drill Base Plate for 97-03 F150 & Expedition Trucks (F/X:R) Include Grade 5 Mounting Bolts | |
| A-106 | NPI 04314-NPI 04316 | 12/11/07 | E-mail to Jeff Carnevali from Doug Mayer | |
| A-117 | | 2/15/08 | Answer to Amended Complaint and Affirmative Defenses with Jury Demand | |

**B.      Authenticity Stipulated Admissibility Disputed.**

**1.      Plaintiff's Exhibits**

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 7 | | 01/04/10 | Declaration of Dr. David J. Eby, P.E. in Support of Plaintiff's Opposition to Defendant's Motion for Summary Judgment | |
| 8 | | 01/04/10 | Declaration of Dr. Stephen M. Nowlis, in support of Plaintiff's Opposition to Defendant's Motion for Summary Judgment | |
| 9 | | 10/26/09 | Expert Report of David J. Eby | Eby 002 |
| 10 | | 10/26/09 | Expert Report of Dr. Stephen Nowlis | |
| 11 | | 10/26/09 | Expert Report of Scott D. Hampton | |
| 12 | | 11/30/09 | Expert Rebuttal Report by Dr. David J. Eby, P.E. | |
| 13 | | 11/30/09 | Expert Report of Dr. Stephen Nowlis | Kivetz 402 |
| 14 | | 11/30/09 | Expert Rebuttal Report of Scott D. Hampton | |
| 15 | | 06/09/08 | Defendant Gamber-Johnson's Responses to Plaintiff's First Set of Requests for Production | |
| 16 | | 08/25/08 | Defendant Gamber-Johnson's Responses to Plaintiff's Second Set of Requests for Production | |
| 17 | | 11/24/08 | Defendant Gamber-Johnson's Responses to Plaintiff's Third Set of Requests for Production | |
| 18 | | 12/15/09 | Defendant Gamber-Johnson's Responses to Plaintiff's Fourth Set of Requests for Production | |

**FENWICK & WEST LLP**
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 19 | | 08/25/08 | Defendant Gamber-Johnson's Responses to Plaintiff's First Set of Interrogatories | |
| 20 | | 11/24/08 | Defendant Gamber-Johnson's Responses to Plaintiff's Second Set of Interrogatories | |
| 21 | | 11/24/09 | Defendant Gamber-Johnson's Responses to Plaintiff's Third Set of Requests for Production | |
| 22 | | 01/21/09 | Defendant Gamber-Johnson's Supplemental Responses to Plaintiff's Interrogatory Nos. 9, 11, 17-18, and 21 | |
| 23 | | 12/15/09 | Defendant Gamber-Johnson's Responses to Plaintiff's First Set of Requests for Admissions Nos. 1-13 | |
| 34 | NPI16581 | | Physical Exhibit - RAM mounting system, including Tough Tray, for the Crown Victoria | Eby 001 |
| 35 | NPI16582 | | Physical Exhibit - Ram Tough Tray with Secure-in-Motion Kit | Eby 004 |
| 36 | NPI16583 | | Physical Exhibit - Panasonic Toughbook CF-28 | Eby 006 |
| 44 | | | RAM discount schedule | Mayer 016 |
| 70 | DL000028 – DL000032 | 11/22/01 | Airbag Safety in the Patrol Car | Long 005 |
| 72 | DL000005 - DL000006 | 08/02/02 | U.S. Department of Transportation National Highway Traffic Safety Administration National Center for Statistics & Analysis Special Crash Investigations: Aftermarket Equipment in Safety Vehicles Bulletin | Long 006 |
| 73 | DL000014 - DL000016 | 08/07/02 | Police Officers Face New Hazard: Assault by Air Bag | Long 007 |
| 74 | DL000007 - DL000010 | 12/01/02 | Mismounted Equipment - Installing equipment in the direct path of an air bag can pose a serious threat to police officers by D. Long et al. | Long 008 |
| 80 | NPI16614 - NPI16616 | 10/25/03 | J. Carnevali email to J. Greene re RAM iPaq Cradle Progress for Gamber Johnson | |
| 81 | NPI16617 - NPI16618 | 10/26/03 | J. Greene email to J. Carnevali re RAM iPaq Cradle Progress for Gamber Johnson | |
| 82 | GJ000003 | 00/00/04 | The Truth About Trucks Video | Long 018 |
| 83 | NPI16619 - NPI16621 | 01/11/04 | J. Carnevali email to S. Zuelke re DVD Photo Disk for RAM Mount Re-Sellers | |
| 84 | GJ130560 - GJ130562 | 01/27/04 | J. Greene email to B. Treml et al. re New RAM Vehicle Mounts & Re-Seller Opportunities | Zuelke 121 Greene 005 |

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 20 -

**FENWICK & WEST LLP**
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON  98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 85 | NPI16622 - NPI16622 | 02/06/04 | J. Carnevali email to J. Greene re NPI & Gamber Johnson Business Relations in 2005 | |
| 86 | NPI16623 - NPI16625 | 02/10/04 | J. Carnevali email to J. Greene re NPI & Gamber Johnson | |
| 87 | GJ130800 - GJ130802 | 05/21/04 | 7th Annual Gamber-Johnson Training Conference - May 21st-22nd, 2004 | Long 009 |
| 88 | DL000053 - DL000054 | 05/22/04 | Seatbelt and Airbag Survey - Gamber Johnson | Long 011 |
| 89 | DL000055 - DL000056 | 05/22/04 | Gamber Johnson First to Host Airbag Safety Seminar on Laptops and Airbags | Long 012 |
| 90 | GJ151420 - GJ151423 | 06/16/04 | J. Guerndt email re Gamber News | Long 010 |
| 95 | GJ239541 - GJ239542 | 12/08/05 | S. Zuelke email to J. Guerndt et al. re RAM Mount Monthly News | Zuelke 126 Greene 007 |
| 96 | GJ258479 | 00/00/06 | Docking Stations for Itronix Computers | Vercruyssen 002 |
| 97 | GJ145039 - GJ145041 | 03/01/06 | S. Zuelke email to D. Bliven et al. re New RAM Product Update | Zuelke 127 |
| 98 | NPI015990 - NPI015993 | 03/13/06 | Installation instructions for Universal NotePad, NotePad4, and NotePad4-XL | Eby 007 |
| 99 | GJ290263 | 03/30/06 | S. Zuelke email to J. Herring et al. re Vertical console box | Zuelke 128 |
| 100 | GJ297439 - GJ297457 | 06/07/06 | Gamber-Johnson Mounting Systems - 2006 Product Plan | Zuelke 122 |
| 101 | GJ290293; GJ290301 | 06/07/06 | Competition Assumptions for Market Segment | Zuelke 123 Greene 008 |
| 102 | GJ290293 - GJ290338 | 06/07/06 | J. Guerndt email to J. Herring and R. Jensen re Competitive Info | |
| 103 | GJ297412; GJ297421; GJ297439 - GJ297457 | 06/08/06 | J. Herring email to R. Quimby et al. re Profiles and Comparison | Greene 009 |
| 109 | MMS001428 - MMS001430 | 10/05/06 | J. Greene email re Gamber-Johnson and National Products Settlement | Greene 013 |
| 110 | GJ300827 - GJ300828 | 10/05/06 | Email attaching J. Greene letter to T. Marks re NPI press release | Greene 015 |
| 111 | GJ296962- GJ296963 | 10/05/06 | Email attaching J. Greene letter to T. Marks re NPI press release | Zuelke 132 Greene 014 |
| 112 | GJ287267 | 10/31/06 | W. Perrin email to J. Greene re Ledco | Greene 016 |

[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER                        - 21 -
Civil Case No. CV08-0049-JLR

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 113 | GJ337797 - GJ337798 | 11/20/06 | J. Guerndt email to S. Zuelke re Budget cuts | Zuelke 134<br>Guerndt 001 |
| 115 | GJ305684 | 11/22/06 | Gamber Johnson Marketing 2007 Budget Analysis | Guerndt 003 |
| 116 | GJ136288 - GJ136329 | 11/22/06 | S. Zuelke email to J. Greene and J. Herring re Integrated Marketing Plan - 2007 | Guerndt 30b6 002<br>Zuelke 135<br>Greene 019<br>Guerndt 002 |
| 117 | GJ336973 - GJ337001 | 12/08/06 | J. Greene email to H. Brevig et al. re PowerPoint Presentation | Zuelke 136<br>Greene 018 |
| 118 | GJ338284 - GJ338285 | 12/13/06 | S. Zuelke email to J. Herring et al. re Dallas Police Union Concern Regarding Airbag Deployment | Zuelke 137 |
| 119 | GJ371807.001- GJ371807.005 | 12/31/06 | GJ Statement of Operations, 2006 Actual | Wagner 30b6 046 |
| 121 | GJ000029 - GJ000030 | 00/00/07 | Handwritten notes re DVD project | Greene 30b6 012<br>Long 020<br>Zuelke 140 |
| 122 | GJ000061 | 00/00/07 | Competitive Product Comparison DVD project outline | Greene 30b6 013<br>Long 021 |
| 123 | GJ000043 - GJ000045 | 00/00/07 | Spreadsheet w/ comments re vehicle mounting systems (Annotated) | Greene 30b6 014<br>Long 022<br>Zuelke 146 |
| 124 | GJ000508 - GJ000509 | 00/00/07 | Handwritten notes re vehicle mounting systems | Greene 30b6 017 |
| 125 | GJ001712 - GJ001714 | 00/00/07 | GJ 2007 & 2008 Tradeshow Schedules | Guerndt 037 |
| 126 | GJ001104 - GJ001107 | 00/00/07 | Address Labels for GJ Resellers | Guerndt 30b6 004 |
| 127 | GJ079517 - GJ079520 | 00/00/07 | Address Labels for GJ Resellers and OEMs | Guerndt 30b6 005 |
| 128 | GJ123541 | 00/00/07 | K. Sampson letter to General Dynamics Itronix | Guerndt 30b6 014 |
| 130 | DL000004 | 00/00/07 | D. Long Résumé | Long 003<br>Greene 008 |
| 131 | GJ000033 - GJ000034 | 00/00/07 | Handwritten notes | Zuelke 139 |

[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER                                    - 22 -
Civil Case No. CV08-0049-JLR

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 132 | GJ000494 - GJ000507 | 00/00/07 | The Mounting Evidence script (Annotated) | Zuelke 141 |
| 133 | GJ000464 - GJ000469 | 00/00/07 | Handwritten notes re vehicle mounting systems | Zuelke 145 Guerndt 008 Lewandowski 002 |
| 134 | MD002427 - MD002434 | 00/00/07 | Mobile Desk-Comcast brochure for Option1 - Option8 | Simes 004 |
| 135 | TMA000009 | 01/26/07 | ProVideo Invoice No. 19643 | |
| 136 | DL000062 | 02/02/07 | S. Zuelke email to D. Long re Opportunity D. Long (Annotated) | Long 013 Guerndt 006 Zuelke 143 |
| 137 | GJ000447 | 02/02/07 | S. Zuelke email to J. Guerndt re Product Video project | Zuelke 142 Guerndt 004 Lewandowski 001 |
| 138 | DL000063 | 02/05/07 | S. Zuelke email to D. Long et al. re Call info for today | Long 014 Guerndt 006 Zuelke 143 |
| 139 | GJ000455 - GJ000463 | 02/09/07 | Receipts for Ledco, Jotto, and RAM mounting systems | |
| 140 | TMA000010 | 02/13/07 | Thomas Marks and Associates Invoice No. GJ-41285 | |
| 141 | GJ315589 - GJ315590 | 02/16/07 | T. Reiter email to J. Herring re Palm Beach Cty Sheriff's Office Proposal | Greene 027 |
| 142 | GJ000458 | 02/16/07 | SIRENNET.COM Invoice No. 0057846-IN | Greene 30b6 003 |
| 143 | GJ000004 | 02/19/07 | D. Long Audition Video | Long 015 |
| 144 | TMA000011 | 02/20/07 | Thomas Marks and Associates Invoice No. GJ-41292 and payment stub | |
| 145 | TMA000012 | 02/20/07 | Thomas Marks and Associates Invoice No. GJ-41292 | |
| 146 | TMA000013 | 02/25/07 | News 7 Invoice Number 9900-01 to Thomas Marks & Assoc | Long 016 |
| 147 | TMA000014 | 03/08/07 | Thomas Marks and Associates Invoice No. GJ-41312 | |
| 148 | TMA000081 - TMA000082 | 03/12/07 | T. Marks email to S. Zuelke and A. Zondlo re Dave Long | Greene 30b6 009 |
| | | | | |

[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 23 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 150 | TMA000083 - TMA000084 | 03/13/07 | A. Zondlo email to T. Marks re Scott | Greene 30b6 010 |
| 152 | GJ129662 | 03/19/07 | S. Zuelke email to J. Greene re DVD Title (Redacted) | Greene 021 |
| 153 | DL000060 - DL000061 | 03/19/07 | Envelope from Gamber Johnson to D. Long | Long 017 |
| 154 | TMA000092 | 03/21/07 | S. Zuelke email to T. Marks re The Mounting Evidence | Greene 30b6 011 Zuelke 144 Guerndt 007 |
| 156 | TMA000016 | 03/21/07 | Thomas Marks and Associates Invoice No. GJ-41320 | |
| 157 | GJ103247 | 03/23/07 | Spreadsheet w/comments re vehicle mounting systems | Zuelke 147 Eby 005 Guerndt 008 Lewandowski 003 |
| 158 | TMA000094 - TMA000095 | 03/23/07 | S. Zuelke email to T. Marks re script | Greene 30b6 018 |
| 160 | TMA000102 - TMA000105 | 03/29/07 | A. Zondlo email to T. Marks and M. Rothmeyer re Gamber-Johnson' Connect 4 Tomorrow | Greene 30b6 019 |
| 161 | TMA000106 - TMA000108 | 03/29/07 | S. Zuelke email to T. Marks and A. Zondlo re script | Greene 30b6 020 |
| 162 | TMA000114 - TMA000121 | 03/29/07 | S. Zuelke email to T. Marks | Greene 30b6 021 Long 024 |
| 163 | DL000064 | 03/29/07 | S. Zuelke email to D. Long re wardrobe | Long 023 |
| 165 | DL000083 - DL000095 | 03/30/07 | The Mounting Evidence script - Revised script 070330.doc | Long 026 |
| 166 | TMA000124 - TMA000137 | 03/30/07 | S. Zuelke email to T. Marks re Revised Script 070330.doc | Marks 044 Long 025 Zuelke 148 |
| 167 | TMA000141 - TMA000143 | 03/31/07 | S. Zuelke email to J. Herring et al. re News Update at RAM Mounts & NPI | Greene 30b6 023 |
| 170 | DL000071 - DL000082 | 04/00/07 | The Mounting Evidence script (annotated) | Long 027 Greene 025 |
| 171 | TMA000144 - TMA000158 | 04/01/07 | T. Marks email to S. Zuelke re scripts | Marks 045 |

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 24 -

**FENWICK & WEST LLP**
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 173 | TMA000182 - TMA000191 | 04/05/07 | S. Zuelke email to T. Marks re scripts | Marks 047 |
| 175 | GJ000010 - GJ000016 | 04/06/07 | Host Agreement between Gamber-Johnson and D. Long | Greene 30b6 027 Long 030 Greene 023 |
| 176 | GJ000007 - GJ000009 | 04/11/07 | Statement of Work between Gamber-Johnson and Thomas Marks & Associates, Inc. | Greene 024 Greene 026 |
| 177 | GJ343296 - GJ343301 | 04/18/07 | Gamber Johnson 2007 1st Quarter Review, April 18, 2007 | Greene 025 |
| 178 | TMA000017 | 04/19/07 | Thomas Marks and Associates Invoice No. INV-1009 and payment stub | |
| 179 | TMA000018 | 04/19/07 | Thomas Marks and Associates Invoice No. INV-1009 | |
| 181 | GJ000035 - GJ000040 | 04/27/07 | The Laptop Mounting Evidence Video Invoice and reciepts from D. Long | Long 028 Greene 028 |
| 182 | GJ000565- GJ000570 | 04/30/07 | Various invoices re The Mounting Evidence production costs | |
| 183 | TMA000254 - TMA000257 | 05/02/07 | A. Zondlo email to K. Huber re FINAL COPY for GJ CD sleeve info | Marks 048 Guerndt 010 |
| 184 | TMA000258 - TMA000259 | 05/02/07 | S. Zuelke email to T. Marks et al. re CD sleeve info | Zuelke 151 |
| 196 | GJ093192 - GJ093193 | 05/22/07 | S. Zuelke email to T. DiBenedetto re DVD's | Guerndt 30b6 026 Zuelke 153 |
| 199 | GJ000394 - GJ000408 | 05/29/07 | S. Zuelke email to J. Greene and J. Herring re www.themountingevidence.com.pps | Greene 30b6 032 |
| 201 | GJ348488 - GJ348503 | 05/29/07 | S. Zuelke email to resellers re Powerful new sales tool from Gamber-Johnson | Guerndt 30b6 007 Zuelke 154 |
| 202 | CDW000015 - CDW000029 | 05/29/07 | T. Grimes email and attachment to H. Thomas III and J. Mangano re Powerful new sales tool from Gamber-Johnson | |
| 203 | GJ142617 - GJ142618 | 05/30/07 | S. Zuelke email to R. Garski and K. Sampson re The Mounting Evidence letter | Guerndt 30b6 009 Zuelke 155 |
| 204 | GJ320557 - GJ320559 | 05/31/07 | C. Bikowski email to R. Jensen et al. re literature request form | Guerndt 30b6 010 |

[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 25 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 205 | TMA000339 - TMA000347 | 05/31/07 | A. Zondlo email to T. Marks re Connect 4 Tomorrow Evaluation Results | Marks 049 Zuelke 156 |
| 206 | TMA000022 | 05/31/07 | ProVideo Invoice No. 19917 | |
| 208 | GJ217789 | 06/01/07 | T. Reiter email to K. Goddard re New GJ Website Competitive Comparisons | Guerndt 30b6 011 |
| 210 | GJ312542 | 06/04/07 | S. Zuelke calendar invitation to J. Guerndt | Zuelke 158 |
| 211 | GJ001114 - GJ001150 | 06/08/07 | 2007 Connect 4 Tomorrow post-conference attendee surveys | Guerndt 012 |
| 212 | GJ264020 - GJ264022 | 06/12/07 | K. Sampson email to C. Bikowski re Itronix conference | Guerndt 30b6 029 |
| 213 | GJ264034 - GJ264035 | 06/13/07 | K. Sampson email to J. Greene re Meeting Follow Up | Guerndt 30b6 030 |
| 214 | GJ234252 - GJ234269 | 06/14/07 | J. Guerndt email to Gamber-Johnson Resellers re Powerful new sales tool from Gamber-Johnson | Guerndt 30b6 008 Belcher 105 Greene 30b6 034 |
| 215 | GJ333226 - GJ333228 | 06/18/07 | T. Reiter email to J. Guerndt re Tom Grimes Catalogs Etc. | Guerndt 30b6 031 |
| 217 | GJ310010 | 06/26/07 | J. Guerndt email re InSite Metrics | Guerndt 30b6 012 |
| 218 | GJ310022 - GJ310024 | 06/27/07 | M. Yager email to J. Guerndt re RAM Mounting Systems | Guerndt 016 |
| 219 | GJ264067 | 06/27/07 | K. Sampson email to J. Herring re CD | Guerndt 30b6 013 |
| 223 | GJ116194 - GJ116195 | 07/08/07 | GJ Partnership Conference Itinerary, July 8th - July 11th 2007 | Guerndt 30b6 032 Guerndt 018 |
| 224 | GJ310246 - GJ310247 | 07/16/07 | T. Reiter email to J. Guerndt and C. Bikowski re CD's for CDW-G | Guerndt 30b6 033 |
| 225 | GJ223938 | 07/18/07 | Outlook Calendar Meeting re Panasonic CF19 Shipments | Guerndt 017 |
| 226 | MD000251 - MD000254 | 07/19/07 | T. Reed email to D. Mayer re Laptop Mounts | Simes 003 |
| 228 | COMCAST0000 20 | 07/23/07 | M. Schiller email to S. LeBlanc et al re Docking Stations for our Vans and Trucks | Schiller 001 |
| 229 | GJ236197 - GJ236199 | 07/24/07 | J. Guerndt email to J. Herring et al. re Panasonic TP3 Summer Session Sponsor Info | Guerndt 019 |

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 230 | | 07/24/07 | J. Simes email to D. Mayer re Laptop Mounts | Mayer 009 |
| 231 | GJ310452 | 07/24/07 | J. Guerndt email to S. Oniel re TP3 Collateral | |
| 232 | GJ264205 - GJ264208 | 07/26/07 | K. Sampson email to H. Pace re Ledco Competitive info | Gardner 003 |
| 233 | GJ310528 | 07/27/07 | D. Bliven email to J. Trzebiatowski et al. re Mounting Evidence Link on GJ homepage | Guerndt 30b6 016 |
| 234 | COMCAST000016 - COMCAST000019 | 07/31/07 | J. Simes email to M. Schiller and B. Miller re Laptop Mounts | Simes 001 |
| 237 | GJ307857 - GJ307861 | 08/14/07 | C. Bikowski email to T. Reiter and K. Goddard re FRI Exhibitors News | Guerndt 022 |
| 238 | MMS001756 - MMS001757 | 08/14/07 | M. Schiller email to L. Alexander re Quote for vehicle mounts | Schiller 002 |
| 239 | GJ307852 | 08/14/07 | C. Bikowski email to E. Hatch re FRI Virtual Media Office | |
| 240 | GJ307872 | 08/17/07 | C. Bikowski email to J. Trzebiatowski re Request for info | Guerndt 023 |
| 243 | GJ001684.001 – GJ00184.004 | 08/29/07 | Leads Spreadsheet | Guerndt 024 |
| 244 | MD002418 | 08/31/07 | Mobile Desk Invoice to Comcast/West Bay, No. 28013 | Jones 001 |
| 245 | GJ142723 | 09/04/07 | J. Turro email to C. Bikowski re USDA Forest Service | Guerndt 30b6 017 |
| 246 | TMA000024 | 09/05/07 | Thomas Marks and Associates Invoice No. INV-1376 | |
| 247 | GJ333273 - GJ333277 | 09/12/07 | T. Reiter email to K. Sampson re BlueStar VARTECH Show | |
| 248 | GJ142753 | 09/13/07 | J. Guerndt email to K. Sampson re mtg evidence cover letter | Guerndt 30b6 018 |
| 249 | MMS000143 - MMS000144 | 09/14/07 | L. Alexander email to R. Quimby et al re Comcast | Belcher 106 |
| 250 | MD002417 | 09/14/07 | Mobile Desk Quote to Comcast/West Bay, No 678 | Mayer 002 Jones 003 |
| 251 | MMS000169 - MMS000173 | 09/17/07 | L. Alexander email to D. Jones re Gamber-Johnson Mounting Solutions | Jones 002 |
| 252 | MMS001729 - MMS001730 | 09/17/07 | B. Belcher email to D. Jones re Revised Price Quotation | Jones 004 |

[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 27 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 253 | GJ220571 | 09/19/07 | J. Greene email to B. Belcher re Comcast Discount | Belcher 118 |
| 254 | GJ216840 | 09/20/07 | J. Guerndt email to T. Reiter re Another lead | Guerndt 30b6 019 |
| 255 | GJ246065 - GJ246066 | 09/21/07 | T. Wootton email to K. Goddard re Gamber-Johnson Ford Explorer Mount | Guerndt 025 |
| 256 | NPI01021-NPI01026 | 09/21/07 | J. Jankowsky email to A. Hersey re RAM Mount contact | |
| 257 | GJ246067 - GJ246068 | 10/03/07 | J. Herring email to K. Goddard re Gamber-Johnson Ford Explorer Mount | |
| 258 | GJ146460 - GJ146461 | 10/05/07 | K. Gerhardt email to D. Bliven re InSite Metrics | Guerndt 30b6 020 |
| 259 | GJ307166 - GJ307228 | 10/19/07 | J. Greene email to V. Bruske re 2008 Integrated marketing plan | Guerndt 026 |
| 260 | MMS000302 - MMS000304 | 10/19/07 | K. Giles email to B. Belcher et al. re Rollout Priority | Jones 005 |
| 261 | GJ134500 - GJ134501 | 10/22/07 | 2007 Survey Results Overview | Zuelke 162 |
| 263 | MMS000340 - MMS000413 | 10/23/07 | M. Schiller email to B. Belcher re Contact | Schiller 003 Belcher 116 |
| 264 | COMCAST000005 - COMCAST000006 | 10/23/07 | J. Simes email to S. Sims and S. Stainbrook re Final thoughts on Laptop mount | Simes 002 |
| 265 | GJ312795 - GJ312796 | 10/25/07 | T. Marks email to J. Guerndt re 2008 Proposed Plan and Budget | |
| 266 | MMS002070 - MMS002092 | 10/31/07 | Invoice #702241 for $22,481.71 to West Bay (Dennis Jones) | |
| 267 | | 11/01/07 | J. Carnevali email to D. Mayer re Emailing: DSC01900.JPG, DSC01901.JPG, DSC01903.JPG, DSC01907.JPG, DSC01909.JPG, DSC01910.JPG, DSCO1911.JPG, DSC01912.JPG, DSC01899.JPG | Mayer 010 |
| 268 | NPI006903 - NPI006906 | 11/07/07 | D. Mayer email to C. Remmers | Mayer 001 |
| 269 | GJ271310 | 11/08/07 | R. Quimby email to D. Mayer re Gamber Johnson Credit References Document | Mayer 006 |
| 270 | MMS000449 | 11/12/07 | B. Belcher email to D. Jones re Mount Swap Out | Jones 006 |
| 271 | MMS002059 - MMS002069 | 10/31/07 | Invoice #702242 for $28,242.16 to West Bay (Giles) | |

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 28 -

**FENWICK & WEST LLP**
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 272 | MMS002041 - MMS002049 | 11/13/07 | Invoice #702276 for $20,977.86 to West Bay (Taliva'a) | |
| 273 | MMS002050 - MMS002058 | 11/13/07 | Invoice #702275 for $33,605.21 to West Bay (Piggee) | |
| 274 | MMS000133 | 11/14/07 | S. Zuelke email to C. Bikowski re Mounting Evidence | Guerndt 30b6 040 Belcher 102 |
| 275 | MMS000486 | 11/14/07 | M. Schiller email to B. Belcher re Contact in San Jose | Schiller 004 |
| 276 | NPI012386 - NPI012387 | 11/15/07 | D. Mayer email to P. Hanson re KNOB Prices | Mayer 007 |
| 277 | GJ346461 - GJ346462 | 11/17/07 | V. Bruske email to B. Burns re Period 10 Statement Questions | Guerndt 028 |
| 278 | MMS002000 - MMS002017 | 11/20/07 | Invoice #702298 for $11,243.92 to Santa Maria (Di Poalo) | |
| 279 | NPI000736 - NPI000740 | 11/21/07 | J. Carnevali email to D. Mayer | Mayer 008 |
| 280 | MMS000509 - MMS000534 | 11/28/07 | K. Giles email to B. Belcher re Vehicle List | Jones 007 |
| 281 | MMS000539 - MMS000541 | 11/29/07 | Invoice #702318 for $1,531.98 to West Bay (Jones) (REVISED); Invoice #702323 to West Bay (Piggee) | |
| 282 | MMS000545 - MMS000572 | 11/30/07 | B. Belcher email to H. Loyning re Mobile Mounting Solutions | Belcher 109 |
| 283 | MMS002018 - MMS002034 | 11/30/07 | Invoice #702296 for $127,285.64 to East Bay (Neal)(REVISED) | |
| 286 | MD001882 | 12/04/07 | J. Simes email to D. Mayer re The mounting evidence | Mayer 011 Simes 005 |
| 288 | MMS001621 | 12/06/07 | B. Belcher email to M. Schiller re Yesterday's visit | Schiller 006 |
| 289 | MMS001978 - MMS001981 | 12/06/07 | Invoice #702369 for $571.80 to West Bay (Jones) | |
| 290 | NPI004296 - NPI004297 | 12/11/07 | D. Mayer email to J. Carnevali | Mayer 003 |
| 291 | MMS001982 - MMS001990 | 12/12/07 | Invoice #702323-B for $4,700.48 to West Bay (Piggee) | |
| 292 | NPI001620 - NPI001621 | 12/13/07 | J. Carnevali email to D. Mayer re Mounting Evidence | Mayer 005 |
| 293 | MMS000659 - MMS000690 | 12/18/07 | B. Belcher email to M. Matheson re Computer mounting Information Materials | Belcher 117 |

[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER                             - 29 -
Civil Case No. CV08-0049-JLR

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 294 | MMS001568 - MMS001570 | 12/18/07 | B. Belcher email to D. Jones re Comcast Shipment | Jones 008 |
| 295 | GJ371807.016- GJ371807.021 | 12/31/07 | GJ Statement of Operations, 2007 | Wagner 30b6 047 |
| 296 | GJ108646 | 12/31/07 | GJ Balance Sheet, 12/31/07 | Wagner 30b6 050 |
| 297 | GJ017921 | 00/00/08 | T. O'Brien email to B. Wagner re Truck Mount | Guerndt 30b6 025 |
| 300 | GJ140870 - GJ140902 | 01/11/08 | J. Guerndt email to Resellers re 2008 pricing information | Guerndt 30b6 021 |
| 304 | MMS001913 - MMS001917 | 02/18/08 | B. Nelson email tol B. GJ Invoice #156755 for $1,830.34 (Colorado) (Demo) and GJ invoice #156910 for $741.19 (Colorado) (Demo) | |
| 307 | GJ220646 - GJ220647 | 02/21/08 | J. Guerndt email to J. Greene re Budget Analysis | Guerndt 031 |
| 308 | MMS000830 - MMS000861 | 02/23/08 | B. Belcher email to D. Ertz re Mobile Mounting Solutions | Belcher 115 |
| 311 | GJ143307 | 02/28/08 | J. Petersen email to C. Bikowski re Marketing | Guerndt 033 |
| 312 | GJ107746.001 – GJ107746.032 | 03/04/08 | Leads Spreadsheet | Guerndt 034 |
| 313 | GJ367354 - GJ367370 | 03/06/08 | B. Belcher email to T. Quezada re Mobile Computer Mounting | Belcher 104 |
| 314 | GJ106186 - GJ106225 | 03/07/08 | GJ Product Training Presentation | |
| 315 | MMS000009 | 03/31/08 | S. Zuelke email to B. Belcher re Comcast | Belcher 114 |
| 316 | GJ103212 | 04/01/08 | Marketing Team Weekly Meeting Notes, April 1, 2008 | Guerndt 035 |
| 317 | | 04/04/08 | D. Mayer email to J. Kropp et al. | Mayer 012 |
| 318 | TMA000350 | 04/09/08 | C. Bikowski email to A. Zondlo et al. re Mounting Evidence CD's | Marks 050 |
| 319 | MMS000892 - MMS000908 | 04/10/08 | Email from B. Belcher to J. Trassare re Mobile Computer Mounts | Belcher 111 |
| 322 | GJ150840 - GJ150848 | 04/28/08 | D. Bliven to J. Strubinger re FireRescue1 Vehicle Equipment in May | Guerndt 30b6 023 |
| 323 | TMA000019 | 04/30/08 | ProVideo Invoice No. 20637 | |
| 324 | MMS000023 - MMS000024 | 05/02/08 | S. Zuelke email to J. Aguilar re Follow up - TLFMT San Diego | Zuelke 163 |

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 325 | MMS000125 - MMS000126 | 05/02/08 | S. Zuelke email to F. Stewart re Gamber-Johnson laptop mounting system quote | Zuelke 164 |
| 326 | MMS000040 - MMS000042 | 05/05/08 | S. Zuelke email to B. Wehry re Mobile Mount Vendors and comments on installation | Zuelke 165 |
| 327 | | 05/19/08 | Zuelke Deposition Exhibit No. 119 | Zuelke 119 |
| 328 | TMA000025 | 05/19/08 | Thomas Marks and Associates Invoice No. INV-2113 | |
| 329 | GJ370870 | 05/20/08 | B. Belcher email to S. Stainbrook re The Mounting Evidence | Belcher 103 Guerndt 036 |
| 332 | GJ371606 | 05/22/08 | R. Quimby email to B. Belcher re Comcast Albq | |
| 335 | MMS001936 - MMS001952 | 05/30/08 | Invoice #801799 for $104,942.58 to North Bay (Pendleton) | |
| 338 | | 06/16/08 | D. Mayer email to D. Hirsch et al. re Lap top Peds | Mayer 013 |
| 339 | | 06/17/08 | Printouts from www.ram-mount.com of RAM Ford150 mounting system | Greene 30b6 004 |
| 342 | GJ220949 - GJ358352 | 06/30/08 | J. Guerndt email to J. Greene re Mounting Evidence Visits | Guerndt 040 |
| 343 | GJ212902 | 07/10/08 | T. Reiter email to PG Wist re G-J Moutning Evidence | Guerndt 041 |
| 344 | GJ144029 - GJ144036 | 07/14/08 | J. Donahue article: Computer Mounts - You know they're important, right? | Vercruyssen 001 |
| 346 | MMS001963 - MMS001976 | 07/16/08 | Invoice #802067 for $115,383.01 to Sacramento (Trassare) | |
| 347 | GJ015009 - GJ015011.001-GJ015011.003 | 07/24/08 | K. Lynch email re July 24th Meeting | Guerndt 30b6 035 |
| 348 | | 08/25/08 | Order Confirmations and Invoices, between SVP Manufacturing/Mobile Desk and Comcast | Mayer 015 |
| 349 | MMS001891 - MMS001897 | 08/28/08 | Emails, purchase orders, and invoices re sales to Comcast Fresno | |
| 350 | NPI16719 | 08/31/08 | Top Floor Insite Metrics | |
| 351 | NPI16630 | 08/31/08 | Top Floor Technologies - Insite Metrics | |
| 353 | GJ103235.001 – GJ013235.004 | 09/09/08 | Marketing Team Weekly Meeting Notes, September 9, 2008 | Guerndt 042 |
| 355 | | 09/11/08 | J. Carnevali email to D. Mayer et al. re Savanna Mounts for Comcast | Mayer 014 |
| 357 | GJ266642 - GJ266643 | 09/22/08 | J. Cain email to T. O'Brien re Acura Moibile | Guerndt 043 |

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 359 | GJ016001 - GJ016005 | 09/25/08 | H. Simonson Email to B. Pagel re Lap top mounts | |
| 360 | NPI015679 - NPI015680 | 09/26/08 | J. Vercruyssen email to C. Remmers et al. re XR-1 Certified Vehicle Dock Announcement | Vercruyssen 006 Gardner 005 |
| 361 | GJ282455 - GJ282497 | 09/28/07 | 2007 Customer Satisfaction Survey | Guerndt 30b6 042 |
| 362 | GJ004463 - GJ004464 | 09/29/08 | D. Bliven to J. Petersen re InSite Metrics | Guerndt 30b6 024 |
| 363 | GJ103238.001 – GJ103238.003 | 10/06/08 | Marketing Team Weekly Meeting Notes, October 6, 2008 | Guerndt 044 |
| 365 | GJ108847.001 – GJ108847.004 | 10/25/08 | GJ Balance Sheet and Regional Spending detail, 10/25/08 | Wagner 30b6 051 |
| 367 | GJ113659.001 – GJ113659.004 | 10/31/08 | Contact Export Spreadsheet | Guerndt 046 |
| 371 | GJ371807.030 – GJ371807.036 | 12/31/08 | GJ Statement of Operations, 2008 Actual | Wagner 30b6 048 |
| 372 | GJ371806 | 06/30/09 | GJ Statement of Operations, 2009 YTD Actual | Wagner 30b6 049 |
| 373 | NPI014776 – NP1014792 | 07/07/09 | EMSResponder.com posts and articles by D. Long | Long 004 |
| 374 | | 07/23/09 | Inventory Assembly/Bill of Materials for Item Name/Number 10-FUZION-R | Mayer 004 |
| 375 | | 07/23/09 | SVP Manufacturing Customer QuickReport: All Transactions | Mayer 017 |
| 376 | | 08/24/09 | GJ Sales Account List and totals for 2006-2009 YTD | Wagner 30b6 045 |
| 377 | | 10/20/09 | Mobile Mounting Solutions, Inc.'s sales and marketing reports | Belcher 107 |
| 378 | | 10/20/09 | Mobile Mounting Solutions, Inc.'s Comcast Sales Report, Aug. 2007- Oct. 2009 | Belcher 112 |
| 380 | | | Hand Drawing of Gamber-Johnson facility | Guerndt 005 |
| 381 | NPI16693 | 00/00/09 | Video from D. Eby | |
| 382 | NPI16661 - NPI16692 | 00/00/09 | Photographs from D. Eby | |
| 383 | NPI16694 - NPI16718 | 00/00/09 | Photographs from D. Eby | |
| 443 | GJ000564 | 05/31/07 | Top Floor Technologies Invoice No. 4231 | |

[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER                           - 32 -
Civil Case No. CV08-0049-JLR

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 444 | GJ112889 | 3/21/07 | D. Bliven expense report re domain registration | |
| 445 | GJ218408 – GJ218426 | 2/06/08 | J. Herring email to J. Greene with attachments | |
| 446 | GJ218419 - GJ218426 | 1/27/08 | SW Regional Sales Plan 27Jan.doc | |
| 447 | | 10/26/09 | Appendix J to the Expert Report of David J. Eby "Fastener Analysis" | |
| 450 | GJ000527 | 09/08 | Gamber-Johnson Sales Detail 2006 to September 2008 | |
| 453 | NPI16570 – NPI16580 | Various | Purchase orders and shipping records re various NPI sales | |
| 456 | GJ023494 – GJ023508 | 1/11/09 | Customer ID Spreadsheet | |
| 457 | GJ270724 | 10/24/07 | B. Belcher email to N. Molski re Comcast Freight Quote | |
| 459 | GJ216836 – GJ216839 | 9/18/07 | K. Goddard email to T. Reiter re Lenove (former IBM) meeting | |

## 2.    Defendant's Exhibits

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-4 | | | Physical Exhibit - RAM-234-PAN1M, Panasonic Toughbook CF-29 & CF-30 Docking System | |
| A-7 | NPI 014794-NPI 014795 | | Comparative Income Statements NPI | Turner 1 |
| A-8 | NPI 014796-NPI 014797 | | RAM Mount Sales Chart Jan 1 2004 to Aug 31 2009 | Turner 2 |
| A-10 | NPI 04127 | | E-mail to Chad Remmers re images and RAM Tough-Box Consoles | Hersey 23 |
| A-11 | NPI000354A-NPI000382 | | CAD Drawings | Wilkinson 1 |
| A-12 | NPI 02635 | | E-mail to Brian Belcher from Patrick Hanson re RAM Mounting Systems | |
| A-13 | NPI 15984-NPI 15989 | | Photos of RAM Installation Instructions, no-drill seat base, upper tele-pole, 234-3 Universal Laptop Tray | |
| A-14 | NPI 15990-NPI 15993 | | Photos of Gamber-Johnson Installation Instructions, NotePad4, QADJ-Upper, DS-Clevis and DS-124 | |

[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER                                    - 33 -
Civil Case No. CV08-0049-JLR

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-15 | NPI 15994-NPI 15995 | | Photos of RAM Installation Instructions, tele-pole, no-drill seat base | |
| A-16 | NPI 15996 | | Photos of Gamber Johnson Installation Instructions, Ford Police Interceptor Base, QADJ-Upper | |
| A-17 | NPI 16579 | 12/11/07 | Purchase Order to NPI from GPS City USA | |
| A-18 | NPI 01731-NPI 01736 | 2/10/04 | E-mail to Jeff Carnevali from Michael Rickert re Another PO for GJ Mounting Bases | |
| A-19 | NPI01482-NPI01483 | 10/25/04 | E-mail to Jeff Carnevali from S. Reneker re RAM Mount Patent Infringment & Gamber Johnson | |
| A-20 | NPI 02188-NPI 02190 | 11/16/04 | E-mail to Jeff Carnevali from Ty Stober re RAM Mounts @ Tessco | |
| A-21 | NPI 04849-NPI 04851 | 4/4/05 | E-mail to Larry Alexander from Jeff Carnevali re RAM Mount No-Drill Vehicle Mounts | |
| A-22 | NPI 01746 | 5/3/05 | E-mail to B. Treanor from Jeff Carnevali re missing you at ICWE | |
| A-23 | NPI 15683 | 5/3/05 | E-mail to Ty Stober from Jeff Carnevali re Missing you at IWCE | |
| A-24 | NPI 02270-NPI 02275 | 5/27/05 | E-mail to Jeff Carnevali from Stan Trissel re RAM Mounts, Sold Through Dealers Only! | |
| A-25 | NPI 02276-NPI 02283 | 5/27/05 | E-mail to Jeff Carnevali from Stan Trissel re RAM Mounts, Sold Through Dealers Only! | |
| A-26 | NPI 01902-NPI 01911 | 6/8/05 | E-mail to Jeff Carnevali from Larry Alexander re RAM Mount No-Drill Vehicle Mounts | |
| A-27 | NPI 02210-NPI 02211 | 6/14/05 | E-mail to Jeff Carnevali from Stan Trissel re Please return our products | |
| A-28 | NPI 16575 | 7/12/05 | Order Confirmation from NPI to Mats Gustafsson | |
| A-29 | NPI 16576 | 7/12/05 | Order Confirmation from NPI to Mats Gustofsson | |
| A-31 | NPI16577 | 10/13/05 | E-mail to ronb@ram-mount.com re laptop component replacement | |
| A-32 | NPI 02164-NPI 02165 | 11/11/05 | E-mail to Chad Remmers from Bryant Liao re RAM Powered Dock Project | |
| A-33 | NPI 02166-NPI 02175 | 11/11/05 | E-mail to Bryant@supa-tech.com.tw from Chad Remmers re RAM Powered Dock Project | |
| A-34 | NPI 02176-NPI 02180 | 11/20/05 | E-mail to Gioia Xie from Jeff Carnevali re RAM Powered Dock Project | |
| A-35 | NPI01893-NPI01899 | 12/16/05 | E-mail to Jeff Carnevali from Doug Mayer re RAM Mount & Mobile Desk | |
| A-37 | NPI 08555 | | Spreadsheet re Calendar Year 2006 | Remmers 30b6 8 |
| A-43 | NPI 01485-NPI 01490 | 3/22/06 | E-mail to Probir Debnath from Jeff Carnevali re Docking Connector with PCB | |
| A-44 | NPI 08375-NPI 08376 | 5/7/06 | E-mail to Steve Kroening from David Wilkinson re Technical info on RAM-B-131 dated 5/7/06 | Wilkinson 3 |
| A-45 | NPI 04530-NPI 04531 | 7/14/06 | E-mail to Dave Batterytech from Jeff Carnevali re Mobile CX | |
| A-47 | NPI 12636-NPI 12637 | 10/10/06 | E-mail to Chad Remmers from Dana Wilkinson re Performance specs for RAM-B-131 seat rail mount dated 10/10/06 | Wilkinson 2 |

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

\- 34 -

**FENWICK & WEST LLP**
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-48 | NPI 01764-NPI 01765 | 11/9/06 | E-mail to Dennis, Itronix from Jeff Carnevali re RAM Tough Dock & Itronix Contact | |
| A-49 | NPI 04533-NPI 04535 | 12/6/06 | E-mail to Jeff Carnevali from Dean Eisenberger re Meeting | |
| A-51 | NPI 01513-NPI 01515 | 1/4/07 | E-mail to Dean Eisenberger from Jeff Carnevali re RAM Metal Tough-Dock Sample | |
| A-52 | NPI 03057-NPI 03059 | 1/24/07 | E-mail to Jeff Carnevali from Neal Clark re NPI (RAM Mounts) & Itronix | |
| A-53 | NPI 01372-NPI 01373 | 3/1/07 | E-mail to Toni Saturno from Jeff Carnevali re Request for Information & Ad Proof | |
| A-54 | NPI 01394 | 3/3/07 | E-mail to Jeff Carnevali et al from Carnevali re www.leggett.com | |
| A-55 | NPI 01370 | 3/6/07 | E-mail to Dennis Zerbst from Chad Remmers re Gamber Johnson announcement | |
| A-56 | NPI 09168-NPI 09170 | 3/19/07 | E-mail to Dennis Zerbst from Jeff Carnevali re RAM Replacement Bases for GD Vibe Testing | |
| A-57 | NPI 01349-NPI 01350 | 3/25/07 | E-mail to Jeff Carnevali from Chad Remmers re WM Mounts | |
| A-58 | NPI 13808-NPI 13809 | 4/2/07 | E-mail to Randy Bloom from Jeff Carnevali re Data Physics Injury; Analyzers, Controllers & Shakers | Wilkinson 5 |
| A-59 | NPI 16573 | 4/17/07 | Purchase Order to NPI from GPS City | |
| A-60 | NPI 16574 | 4/23/07 | Purchase Order to NPI from Auto Electric/GPS Zone | |
| A-61 | NPI 07237-NPI 07238 | 4/26/07 | E-mail to William Goldberg et al from Chad Remmers re PAN I returns | Hersey 27 |
| A-62 | NPI 16570 | 5/9/07 | Purchase Order to NPI from Innovative Trucks and Equipment, Inc. | |
| A-63 | NPI 01348 | 5/16/07 | E-mail to Jeff Carnevali from Chad Remmers re Legget and Platt Form 10k | |
| A-64 | NPI 01279-NPI 01280 | 5/17/07 | E-mail to Chad Remmers from David Wilkinson re VB Certs | Wilkinson 6 |
| A-65 | NPI 01347 | 5/17/07 | E-mail to Dave Wilkinson from Chad Remmers re VB Certs | |
| A-67 | NPI 01345-NPI 01346 | 5/19/07 | E-mail to Jeff Carnevali from Chad Remmers re link for Gamber-Johnson certification | |
| A-68 | NPI 01343 | 5/22/07 | E-mail to Jeff Carnevali from Chad Remmers re Safety certificate from Gamber Johnson | |
| A-69 | NPI 01344 | 5/22/07 | E-mail to brenton@gpscity.com from Chad Remmers re Safety Cert. | |
| A-70 | NPI 12569-NPI 12570 | 5/23/07 | E-mail to Chad Remmers from David Wilkinson re Certified | Wilkinson 7 |
| A-71 | NPI 16572 | 5/23/07 | Email to Brian Anderson from Sam Zattair with RAM products to ship | |
| A-72 | NPI 09341-NPI 09345 | 5/30/07 | E-mail to Willis – King-Design from Jeff Carnevali re Vibe & Shock Testing Equipment | Wilkinson 4 |
| A-73 | NPI 01419 | 5/30/07 | E-mail to Chad Remmers from Dave Wilkinson re New Gamber Product | |

[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 35 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-75 | NPI 16571 | 5/30/07 | Packing List from NPI for order to Innovative Trucks and Equipment, Inc. | |
| A-76 | NPI 13437-NPI 13438 | 6/20/07 | E-mail to Curtis Oliver from David Wilkinson re Safety Concerns | Wilkinson 8 |
| A-77 | NPI 000014 | 6/21/07 | E-mail to Jeff Carnevali et al from Brian Anderson re Gamber Johnson report on airbag safety | Wilkinson 9 |
| A-78 | NPI 04318 | 6/21/07 | E-mail to Ram-Mount from Chad Remmers re Gamber Johnson catalog website | |
| A-79 | NPI 03555 | 6/21/07 | E-mail to Gamber Johnsons report on airbag safety | |
| A-80 | NPI 01331 | 6/21/07 | E-mail to Jeff Carnevali from Brian Anderson re Gamber Johnsons report on airbag safety | Hersey 28 |
| A-81 | NPI 000018-NPI 000019 | 6/25/07 | E-mail to Chad Remmers from Jeff Carnevali re Did You Watch This? | |
| A-82 | NPI 01315-NPI 01316 | 6/28/07 | E-mail to Jeff Carnevali from William Goldberg re Gamber Johnson sales collateral | |
| A-83 | NPI 02636-NPI 02641 | 6/29/07 | E-mail to Patrick H. from Mark Yager re RAM Mounting Systems | Remmers 30b6 3 |
| A-84 | NPI 15640 | 7/25/07 | General Dynamics/Itronix vibration test report for RAM passive dock – XR-1 | |
| A-85 | NPI 13510-NPI 13511 | 7/31/07 | E-mail to Aaron Hersey from David Wilkinson re Case study with Comcast as focus | Hersey 29 |
| A-86 | NPI 01415-NPI 01416 | 8/6/07 | E-mail to Patrick H from David Wilkinson re Gamber model | |
| A-87 | NPI 02738 | 8/13/07 | E-mail to Patrick H from Chad Remmers re Tom from Tessco | |
| A-88 | NPI 15818-NPI 15829 | 8/30/07 | General Dynamics/Itronix test report for RAM V dock | |
| A-89 | NPI 09218-NPI 09221 | 9/13/07 | E-mail to Josh Jankowsky from Aaron Hersey re RAM MOUNT contact | Wilkinson 10 |
| A-90 | NPI 03089-NPI 03090 | 9/13/07 | E-mail to Roberto Rodriguez from Patrick Hanson re Mobile Office | |
| A-91 | NPI 12547 | 9/19/07 | E-mail to Andy Ronken from Aaron Hersey re Airbag Deployment Zone | Hersey 30 |
| A-92 | NPI 09214-NPI 09217 | 9/19/07 | E-mail to Josh Jankowsky from Aaron Hersey re RAM MOUNT contact | Wilkinson 11 |
| A-93 | NPI 01329-NPI 01330 | 9/21/07 | E-mail to Aaron Hersey from Josh Jankowsky re RAM Mount Contact | Remmers 30b6 4 |
| A-94 | NPI 01121-NPI 01126 | 9/21/07 | E-mail to Chad Remmers from Aaron Hersey re RAM Mount contact | Remmers 30b6 5 Hersey 2 |
| A-95 | NPI 01015-NPI 01020 | 9/25/07 | E-mail to Josh Jankowsky from Aaron Hersey re RAM Mount Contact | Hersey 3 Remmers 6 |
| A-96 | NPI 01000-NPI 01008 | 10/12/07 | E-mail to Aaron Hersey from Josh Jankowsky re RAM Mount contact | Hersey 5 |
| A-97 | NPI 00898 | 10/30/07 | E-mail to Jeff Carnevali from Chad Remmers re Gamber Johnson trying to Keep Resellers | |
| A-98 | NPI 04204-NPI 04206 | 11/8/07 | E-mail to Chad Remmers from Jeff Carnevali | |

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 36 -

**FENWICK & WEST LLP**
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-99 | NPI 03098-NPI 03102 | 11/13/07 | E-mail to webcultivator@123farmworks.com from Patrick Hanson re Safe-n-Secure product image and info | |
| A-100 | NPI 04292-NPI 04294 | 11/21/07 | E-mail to Cliff Lucas et al from Jeff Carnevali | |
| A-101 | NPI 16578 | 11/21/07 | E-mail to Brian Anderson from weborders@ram-mount.com re Web Order ID :5.2383165000528E+14 | |
| A-102 | NPI 03096-NPI 03097 | 11/27/07 | E-mail to Al DiDonato from Patrick Hanson re GW Anglin Van & Truck Equipment | |
| A-103 | NPI14359 | 12/5/07 | E-mail to Ron Brodeur from Patrick Hanson re RAM Mounting Systems | Hersey 6 |
| A-104 | NPI 00971-00976 | 12/8/07 | E-mail to D. Wilkinson from Jeff Carnevali re Advertising Change at RAM mount/NPI | |
| A-105 | NPI 03005-NPI 03006 | 12/11/07 | E-mail to Josh Jankowsky from Aaron Hersey re Follow-up dated 12/11/07 | Hersey 4 |
| A-108 | NPI 02938-NPI 02939 | 12/13/07 | E-mail to Aaron White from P. Hanson re OasisMicro | |
| A-109 | NPI 00994-NPI 00996 | 12/17/07 | E-mail to Cindy Chang, Coban Tech from Aaron Hersey re: RAM Mounting Solution for Coban Products | Hersey 7 |
| A-110 | NPI 16580 | 12/18/07 | Purchase Order to NPI from GoMobileNow.com | |
| A-111 | NPI 08555 | | Chart – Calendar Year 2008 | Turner 3 |
| A-112 | NPI 04189-NPI 04190 | 1/14/08 | E-mail to Chad Remmers from Jeff Carnevali re Cease and Desist to Gamber-Johnson | |
| A-113 | NPI 15847-NPI 15856 | 1/18/08 | General Dynamics/Itronix test report for RAM V Dock with pads | |
| A-114 | NPI 01338 | 1/23/08 | Email to Jeff Carnevali from Chad Remmers re Mounting Evidence Press Release | |
| A-115 | NPI 02992-NPI 02993 | 1/30/08 | E-mail to Cynthia Brown from Aaron Hersey re RAM PR | Hersey 8 |
| A-116 | NPI 03015 | 1/31/08 | E-mail to Jim Soulek from Aaron Hersey re Trucking RAM | Hersey 9 |
| A-118 | NPI 12743-NPI 12744 | 2/28/08 | E-mail to Ray Kruse from David Wilkinson re Air Bag Safety | Hersey 10 |
| A-119 | NPI 03095 | 3/5/08 | E-mail to Al DiDonato from Patrick Hanson re GW Anglin Van & Truck Equipment | |
| A-120 | NPI 01403 | 3/13/08 | E-mail to Erik Seymour et al from David Wilkinson re TDS Nomad mount safety question | Wilkinson 12 |
| A-121 | NPI 02664 | 3/13/08 | E-mail to Erik Seymour et al from David Wilkinson re TDS Nomad mount safety question | |
| A-122 | NPI 01192-NPI 01194 | 3/19/08 | E-mail to Chad Remmers to Jeff Carnevali re NPI v. Gamber-Johnson | |
| A-123 | NPI 00891-NPI 00892 | 3/31/08 | E-mail to clong@pennwell.com from Jeff Carnevali re Reminder: Baxter Research Study Offered by Utility Products | |
| A-124 | NPI 01468 | 4/2/08 | E-mail to Aaron Hersey from Erik Seymour re Grade 5 Bolts | Hersey 11 |

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 37 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-125 | NPI 00879 | 4/2/08 | E-mail to Aaron Hersey from Jeff Carnevali re http://www.configureone.com | Hersey 12 |
| A-126 | NPI 00890 | 4/2/08 | E-mail to Aaron Hersey from Erik Seymour re Grade 5 Bolts | Wilkinson 13 |
| A-127 | NPI 03218-NPI 03221 | 4/4/08 | E-mail to Dan Poisson and Chad Remmers from Jeff Carnevali re Everest Mounting Bolts-MIA | Hersey 13 |
| A-128 | NPI 03211-NPI 03217 | 4/5/08 | E-mail to Chad Remmers from Jeff Carnevali re Everest Mounting Bolts-Mia | Hersey 14 |
| A-129 | NPI 03204-NPI 03210 | 4/5/08 | E-mail to Glacier Computer from Jeff Carnevali re Everest Mounting Bolts-Mia | Hersey 15 |
| A-130 | NPI 03263-NPI 03269 | 4/7/08 | E-mail to Glacier Computer from Chad Remmers re Everest Mounting Bolts-Mia | Hersey 16 |
| A-131 | NPI 03197-NPI 03203 | 4/7/08 | E-mail to Jeff Carnevali from Dan Poisson re Everest Mounting Bolts-MIA | Wilkinson 14 |
| A-132 | NPI 03256-NPI 03262 | 4/7/08 | E-mail to Dan Poisson from Chad Remmers re Everest Mounting Bolts-MIA | Wilkinson 15 |
| A-133 | NPI 01038 | 4/10/08 | E-mail to Aaron Hersey and Carnevali from Chad Remmers re www.gamberjohnson.com/magDock.php | Hersey 17 |
| A-134 | NPI 01028-NPI 01029 | 4/15/08 | E-mail to Aaron Hersey from Jeff Carnevali re RAM-VB-146-SW1 Quote | |
| A-135 | NPI 00868-NPI 00870 | 4/16/08 | E-mail to Aaron Hersey from Erick Seymour re RAM-VB-146-SW1 Quote | Hersey 18 |
| A-136 | NPI 00865-NPI 00867 | 4/16/08 | E-mail to Aaron Hersey from Erik Seymour re RAM-VB-146-SW1 Quote | |
| A-137 | NPI 01188 | 4/16/08 | E-mail to Chad Remmers from Jeff Carnevali re New Gamber Johnson Dock | |
| A-138 | | 4/17/08 | Declaration of Jeffrey D. Carnevali in Support of NPI's Motion for Expedited Discovery | |
| A-139 | NPI 00804-NPI 00806 | 4/22/08 | E-mail to Jeff Carnevali from Magnus Eliasson re RAM News 08 1st Qtr | |
| A-140 | NPI 00860 | 4/24/08 | E-mail to Jeff Carnevali and Aaron Hersey from Chad Remmers re Gamber Powered Dock dated 4/24/08 | Hersey 19 |
| A-141 | NPI 00859 | 4/24/08 | E-mail to Erik Seymour from Jeff Carnevali re Go Get Them | |
| A-142 | NPI 00857-NPI 00858 | 4/25/08 | E-mail to Aaron Hersey and Erik Seymour re Go Get Them | Remmers 30b6 2 Wilkinson 16 |
| A-143 | NPI 01238-NPI 01244 | 1/2/08 | E-mail to Chad Remmers from Jeff Carnevali re FW: Draft Letter to Gamber-Johnson | |
| A-144 | NPI 01185 | 4/27/08 | E-mail to Chad Remmers from Jeff Carnevali re Gamber Mag Dock | |
| A-145 | NPI 01183 | 4/27/08 | E-mail to Chad Remmers from Jeff Carnevali re Gamber Mag Dock | |
| A-146 | NPI 01184 | 4/27/08 | E-mail to Chad Remmers from Jeff Carnevali re Gamber Mag Dock | |
| A-147 | NPI 01182 | 4/27/08 | E-mail to Chad Remmers from Jeff Carnevali re Gamber Mag Dock | |

[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 38 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-148 | NPI 00855 | 4/29/08 | E-mail to Jeff Carnevali and Aaron Hersey from Chad Remmers re CDW Gamber Mag Dock | |
| A-149 | NPI 04067-NPI 04069 | 5/15/08 | E-mail to Dave Wilkinson from Jeff Carnevali re Send in you PR for the July, Annual New Products Guide! | |
| A-150 | NPI 03012-NPI 03013 | 6/4/08 | E-mail to Wayne Shieh from Aaron Hersey re How secure is your Tough Dock and Universal Tough Tray | Hersey 20 |
| A-151 | | 6/4/08 | NPI's Responses to Gamber-Johnson's First Set of Interrogatories and Requests for Production of Documents and Things | |
| A-152 | | 6/5/08 | NPI's Rule 26(a)(1) Initial Disclosures | |
| A-153 | NPI 00843-NPI 00844 | 6/12/08 | E-mail to Aaron Hersey from Erik Seymour re magazine Gamber in but NPI is not | Hersey 21 |
| A-154 | NPI 02032-NPI 02033 | 6/13/08 | E-mail to Joel Becker from Jeff Carnevali re Reason I won't be buying your mounts | |
| A-155 | NPI 01171-NPI 01172 | 6/26/08 | E-mail to Chad Remmers from Jeff Carnevali re Gamber Johnson Estimated Sales | |
| A-156 | NPI 02000 | 7/7/08 | E-mail to Dave Wilkinson from Jeff Carnevali re are we covered for these models | Wilkinson 17 |
| A-157 | NPI 01393 | 7/7/08 | E-mail to Dave Wilkinson from Jeff Carnevali re are we covered for these models | |
| A-158 | NPI 01167-NPI 00168 | 7/16/08 | E-mail to Chad Remmers from jeamvic re CDW Order Confirmation | |
| A-159 | NPI 00825-NPI 00827 | 7/18/08 | E-mail to Jeff Carnevali, Aaron Hersey and Wilkinson from Chad Remmers re Utility Products Baxter ad study | Hersey 22 |
| A-160 | NPI 01148-NPI 01150 | 7/18/08 | E-mail to Chad Remmers from Dave Wilkinson re Utility Products Baxter ad study | Wilkinson 18 |
| A-161 | NPI 01317-NPI 01319 | 7/18/08 | E-mail to Jeff Carnevali et al from Chad Remmers re Utility Products Baxter ad study | |
| A-162 | NPI 04127 | 8/8/08 | E-mail to Chad Remmers from Aaron Hersey re RAM Tough-Box Consoles | |
| A-163 | NPI 00815 | 8/11/08 | E-mail to Aaron Hersey from Tony Ledenko re Tough Box features | Hersey 24 |
| A-164 | NPI 00810-NPI 00814 | 8/11/08 | E-mail to Aaron Hersey from Erik Patla re Officer.com Proposal | Hersey 25 |
| A-165 | NPI 03140-NPI 03141 | 8/11/08 | E-mail to Carmine from Aaron Hersey re Installation of RAM Mount | Hersey 26 |
| A-166 | NPI 01051 | 8/12/08 | E-mail to Aaron Hersey and Jeff Carnevali from Chad Remmers re Sierennet.com | |
| A-167 | NPI 04853-NPI 04857 | 8/15/08 | E-mail to Erik Seymour et al from Jeff Carnevali re Update RAM Tough-Box Leg Kits | |
| A-168 | NPI 04144-NPI 04148 | 8/15/08 | E-mail to Erik Seymour from Jeff Carnevali re Update RAM Tough-Box Leg Kits | |
| A-169 | NIP 15681-NPI 15682 | 9/22/08 | E-mail to Chad Remmers and Jeff Carnevali from Jim Vercruyssen re Visit & Photos | |
| A-170 | NPI 15672-NPI 15676 | 9/22/08 | E-mail to Jim Vercruyssen from Jeff Carnevali re Visit & Photos | |

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 39 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-172 | | 1/22/09 | NPI's Responses to Gamber-Johnson's Second Set of Interrogatories and Requests for Production of Documents and Things | |
| A-176 | | 9/23/09 | NPI's Responses to Gamber-Johnson's Third Set of Requests for Production of Documents | |
| A-177 | | 11/6/09 | Plaintiff NPI's Supplemental Initial Disclosures Pursuant to Fed. R. Civ. Rule 26(a)(1) | |
| A-180 | | 11/16/09 | NPI's Responses to Gamber-Johnson's Fourth, Fifth, and Sixth Sets of Requests for Production of Documents and Things | |
| A-182 | | 12/31/09 | NPI's Supplemental Responses to Gamber-Johnson's Interrogatory No. 1 | |
| A-183 | | 1/11/10 | Plaintiff NPI's Second Supplemental Initial Disclosures Pursuant to Fed. R. Civ. Rule 26(a)(1) | |
| A-184 | | 1/11/10 | NPI's Second Supplemental Responses to Gamber-Johnson's Interrogatory No. 1 | |
| A-185 | | 1/26/10 | Proposed Supplemental Declaration of Mark P. Walters in Opposition to Defendant's Motion for Summary Judgment | |
| A-201 | | 8/7/09 | Handwritten Drawing | Remmers 30b6 7 |
| A-202 | NPI15619-NPI15626 | 7/31/07 | General Dynamics/Itronix Testing Results RAM Dock MIL-STD Vibration[3] | |
| A-203 | NPI15370-NPI15379 | | Charts showing Costs of Goods Sold and Operating Expenses 2004-2008 | |
| A-204 | NPI15380-NPI15427 | | Charts showing NPI Sales by Customer with Customer Type 2007, 2008 and 2009 | |
| A-205 | | 1/1/00 | MIL-STD-810F Department of Defense Test Method Standard for Environmental Engineering Considerations and Laboratory Tests | |
| A-206 | GJ371806 | 8/5/09 | GJ Statement of Operations, 2009 Actual | |
| A-207 | GJ371807 | 8/5/09 | GJ Statement of Operations 2006, 2007 2008 | |
| A-208 | GJ371808 | 9/14/09 | GJ Sales by Product, by customer, by month 2006-2009 | |
| A-209 | GJ371809 | 9/14/09 | GJ Balance Sheet 2009 | |
| A-210 | GJ371810 | 9/14/09 | GJ Balance Sheet 2008 | |
| A-211 | GJ375430 | 10/26/09 | GJ Selling and Advertising Expenses, 2004-2009 | |
| A-212 | GJ375431 | 11/13/09 | GJ Consolidated Statement of Operation, 2004-2005 | |
| A-288 | NPI16631 | 10/5/2009 | Steve Wiley e-mail to David Eby re Wednesday? | |
| A-289 | NPI16632-NPI16633 | 9/22/2009 | Steve Wiley e-mail to David Eby re back seat photo with Back Seat.jpg attached | |
| A-290 | NPI16635 | 10/21/2009 | Steve Wiley e-mail to David Eby re files are available… | |
| A-291 | NPI16638-NPI16639 | 9/22/2009 | Steve Wiley e-mail to David Eby re photo #2 with Back Seat 02.jpg attached. | |

---

[3]  Only listed if Gamber's Motion in Limine to exclude all references to General Dynamics/Itronix is not granted.

**[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER**                                    - 40 -
Civil Case No. CV08-0049-JLR

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-292 | NPI16640-NPI16641 | 9/22/2009 | Steve Wiley e-mail to David Eby re photo new with Back Seat 02.jpg attached. | |
| A-293 | NPI16642 | 9/22/2009 | Steve Wiley e-mail to David Eby et al., re file info. | |
| A-294 | NPI16644 | 11/03/2009 | Steve Wiley e-mail to David Eby re GW invoice – PO needed. | |
| A-295 | NPI16645 | 10/10/2009 | Steve Wiley e-mail to David re Movies are available | |
| A-296 | NPI16646-NPI16648 | 9/17/2009 | Steve Wiley e-mail to David Eby re Quote – Passenger Airbag Deployment Filming – September 22, 2009 with quote attached. | |
| A-297 | NPI16650 | 9/17/2009 | David Eby e-mail to Steve Wiley re Quote – Passenger Airbag Deployment Filming – September 22, 2009 | |
| A-298 | NPI16658 | 9/22/2009 | David Eby Meeting Notice, Airbag Depolyment | |
| A-299 | | 11/16/2009 | Appendix I to the Expert Report of R. Dean Harris - MIL-STD-810F, Parts 2, Method 513.5, Acceleration | |
| A-300 | | 11/16/2009 | Appendix II to the Expert Report of R. Dean Harris - Drawings of Gamber-Johnson and NPI Pedestal Tubes | |
| A-301 | | 11/16/2009 | Appendix III to the Expert Report of R. Dean Harris - FEA Computer Printouts | |
| A-302 | | 11/16/2009 | Appendix IV to the Expert Report of R. Dean Harris - DVD of ED&T Bending Load Tests | |
| A-303 | | 11/16/2009 | Appendix V to the Expert Report of R. Dean Harris - Figures 1-33 | |
| A-304 | | 11/16/2009 | Appendix VI to the Expert Report of R. Dean Harris - Curriculum Vitae and Testifying Experience | |
| A-305 | | 11/16/2009 | Appendix I to the Expert Report of R. Dean Harris | |

## C.     Authenticity and Admissibility Disputed.

### 1.     Plaintiff's Exhibits

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 4 | NPI000024 - NPI000038 | 01/15/08 | Transcription of The Mounting Evidence.com website | Long 031 Belcher 108 Zuelke 166 Eby 003 Kivetz 401 Greene 033 |
| 24 | | | Physical Exhibit - RAM Tough Tray Universal Laptop Holder | Greene 30b6 005 |

[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 41 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 25 | | | Physical Exhibit - Metal Panasonic CF 30 Dock | Greene 30b6 006 |
| 26 | | | Physical Exhibit - Plastic Panasonic CF30 Dock | Greene 30b6 007 |
| 27 | | | Physical Exhibit - RAM Swing Arm System and telescoping tension knob | Greene 30b6 015 |
| 28 | | | Physical Exhibit - RAM Vehicle Base | Greene 30b6 016 |
| 29 | | | Physical Exhibit - Gamber Johnson Universal Notepad holder | Greene 30b6 037 |
| 30 | | | Physical Exhibit - Gamber-Johnson F150 Vehicle Base | Greene 30b6 038 |
| 31 | | | Physical Exhibit - Gamber-Johnson DS Step | Greene 30b6 039 |
| 32 | | | Physical Exhibit - RAM Base Riser with Telepole Base | Greene 30b6 040 |
| 33 | | | Physical Exhibit - RAM Universal Tough Tray with Lock | Greene 30b6 041 |
| 37 | NPI16584 | | Physical Exhibit - NotePad IV | |
| 38 | NPI16585 | | Physical Exhibit - RAM Tough Dock | |
| 39 | NPI16586 | | Physical Exhibit - RAM mount parts | |
| 40 | NPI16587 | | Physical Exhibits - RAM Crown Vic Metallurgy | |
| 41 | NPI16588 | | Physical Exhibits - GJ Crown Vic Metallurgy | |
| 42 | NPI16589 | | Physical Exhibits - GJ F150 Mount, Metallurgy | |
| 43 | NPI16590 | | Physical Exhibits - RAM F150 Mount, Metallurgy | |
| 45 | NPI15689 - NPI15698 | | Testing videos | |
| 47 | NPI15707 - NPI15716 | | Testing videos | |
| 48 | NPI15721 - NPI15731 | | Testing videos | |
| 49 | NPI15738 - NPI15740 | | Testing videos | |
| 50 | NPI15745 - NPI15751 | | Testing videos | |
| 51 | NPI15755 - NPI15761 | | Testing videos | |
| 52 | NPI15769 - NPI15772 | | Testing videos | |
| 53 | NPI15777 - NPI15786 | | Testing videos | |

[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 42 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 54 | NPI15802 - NPI15817 | | Testing videos | |
| 55 | NPI15830 - NPI15833 | | Testing videos | |
| 56 | NPI15841 - NPI15846 | | Testing videos | |
| 57 | NPI15743 | | Testing video | |
| 58 | NPI15767 | | Testing video | |
| 59 | NPI15775 | | Testing video | |
| 60 | NPI15983 | | Testing video | |
| 61 | NPI15997 | | Testing video | |
| 62 | NPI16727 | | Drawing - Advanced Composite Use | |
| 63 | NPI16599 - NPI16599 | 11/8/1999 | S. Zuelke email to J. Carnevali re Thank you | |
| 64 | NPI16600 - NPI16600 | 11/29/1999 | J. Carnevali email to S. Zuelke re RAM Mounts to Digital Recorders, Inc. | |
| 65 | NPI16598 - NPI16598 | 3/3/2000 | S. Zuelke email to J. Carnevali re RAM 2000 Updated Price List | |
| 66 | NPI16601 - NPI16602 | 03/25/00 | J. Carnevali email to S. Zuelke re RAM 2000 Updated Price List | |
| 67 | NPI16603 - NPI16603 | 3/29/2000 | J. Greene email to J. Carnevali re Agreement | |
| 68 | NPI16604 - NPI16605 | 4/5/2000 | J. Carnevali email to J. Greene re RAM/Gamber-Johnson at IWCE | |
| 69 | NPI16606 - NPI16606 | 6/27/2000 | J. Carnevali email to J. Leher re RAM Mounts For Gamber Johnson Catalog | |
| 71 | GJ285233 – GJ285236 | 05/03/02 | J. Greene email to B. Treml et al. re OEM Cost $18.07 for RAM Universal Laptop Tray, Retail $52.56, Order Your Sample Now! | Greene 003 |
| 75 | GJ212340 | 3/6/2003 | J. Greene email to B. Treml et al. re New, RAM Mounting Systems Docking Cradles for Electronics | Greene 004 |
| 76 | NPI16607 - NPI16607 | 3/24/2003 | J. Greene email to J. Carnevali re Prospects? | |
| 77 | NPI16608 - NPI16609 | 3/24/2003 | J. Carnevali email to J. Greene re Prospects? | |
| 78 | NPI16610 - NPI16612 | 3/29/2003 | J. Greene email to J. Carnevali re Prospects? | |

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 43 -

**FENWICK & WEST LLP**
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 79 | NPI16613 - NPI16613 | 5/1/2003 | J. Carnevali email to J. Greene re Safe Trip Home | |
| 91 | NPI16626 - NPI16628 | 10/28/2004 | J. Carnevali email to J. Greene re Review Letter of Phone Conversation Between Jeff Carnevali & Jeff Greene | |
| 92 | NPI16629 - NPI16629 | 11/3/2004 | K. Jopling email to J. Carnevali re look at what I saw on the web | |
| 93 | MMS001375 - MMS001376 | 1/20/2005 | J. Carnevali email re NPI Files Law Suit Against Gamber Johnson for Patent Infringement | Zuelke 124 |
| 94 | GJ131749 | 11/10/05 | K. Sampson email to B. Treml et al. re MTS PLUS A-Kits | Zuelke 125 Greene 006 |
| 104 | NPI15594 - NPI15597 | 06/23/06 | Oficer.com Article: The Police Care Erector Set | |
| 105 | GJ300014 - GJ300018 | 07/17/06 | Lead Team Meeting Memo: 07/17/06 | Greene 010 |
| 106 | GJ142307 - GJ142308 | 9/13/2006 | S. Zuelke email to B. Treml et al. re VersaTrue product announcement | Zuelke 129; Greene 011 |
| 107 | MMS001424 - MMS001426 | 10/04/06 | J. Carnevali email re Urgent Press Release - Gamber Johnson Admits that VersaTrue Products Infringe NPI (RAM Mount) Patent | Zuelke 130 Greene 012 |
| 120 | GJ343389 - GJ343395 | 12/31/06 | Gamber Johnson Performance Evaluation - A | Zuelke 131 Greene 017 |
| 129 | GJ104899 | 00/00/07 | R. Garski letter to Motorola | Guerndt 30b6 015 |
| 151 | GJ221282 - GJ221283 | 03/14/07 | E. Lyons email to J. Greene re Fax Message No. 3398 | Greene 020 |
| 155 | TMA000015 | 03/21/07 | Thomas Marks and Associates Invoice No. GJ-41320 and payment stub | |
| 159 | GJ000418 - GJ000419 | 3/27/2007 | R. Norkunas email to J. Guerndt re GPS City Order #17063246266 | |
| 164 | GJ000364 - GJ000377 | 3/30/2007 | S. Zuelke email to J. Greene re Revised script 070330.doc | Greene 30b6 022; Zuelke 149 |
| 172 | TMA000161 - TMA000176 | 4/4/2007 | S. Zuelke email to T. Marks re Latest script | Marks 046; Long 029; Zuelke 150; Greene 022; Guerndt 009 |
| 174 | TMA000201 - TMA000217 | 04/06/07 | T. Parsons email to tom@provideo.com et al. re final script | Greene 30b6 024 |
| 180 | GJ316788 - GJ316794 | 04/20/07 | C. Bikowski email to A. Maynard re Connect 4 Tomorrow Training | Guerndt 30b6 027 Guerndt 011 |

[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 44 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 186 | GJ195863 - GJ195864 | 5/3/2007 | S. Zuelke email to T. Reiter et al. re C4T meeting follow-up | Guerndt 30b6 028; Zuelke 152 |
| 187 | GJ019572 - GJ019610 | 05/06/07 | B. Frumoff letter T. Reiter re Palm Beach County Sherriff's Office Questionnaire Form | Greene 026 Guerndt 013 |
| 188 | TMA000311 - TMA000312 | 05/07/07 | A. Zondlo email to prepress@rotographics.com re Gamber CD case final file - SLEEVE | Greene 30b6 030 |
| 190 | GJ315837 - GJ315838 | 05/09/07 | J. Herring email to P. Dailly re Gamber Johnson Mobile Mounting System Questionnaire | Greene 031 |
| 191 | GJ215160 - GJ215161 | 05/15/07 | J. Herring email to B. Frumoff re Gamber Johnson Mobile Mounting System Questionnaire | Greene 030 |
| 192 | TMA000332 - TMA000336 | 05/15/07 | A. Zondlo email to B. Stephan re C4T Agenda and Attendee list | Greene 30b6 031 |
| 193 | GJ216681 - GJ216682 | 05/21/07 | J. Herring email to R. Bohman re FYI - Updates | Guerndt 30b6 003 |
| 194 | GJ225895 - GJ225896 | 5/22/2007 | T. Moore email to J. Greene re 2007 A-kit Prices | Greene 032 |
| 195 | GJ103170 | 05/22/07 | Marketing Team Weekly Meeting Notes, May 22, 2007 | Guerndt 30b6 006 |
| 197 | GJ245434 - GJ245435 | 5/23/2007 | J. Herring email to T. Reiter et al. re PBCSO Meeting & Action | Greene 029 |
| 198 | GJ000714 - GJ001010 | 05/29/07 | Internal Copy of Gamber Johnson Mobile Mounting System Questionnaire (submitted to Palm Beach County Sheriff's Office) | Greene 028 Guerndt 014 |
| 202 | CDW000015 - CDW000029 | 05/29/07 | T. Grimes email and attachment to H. Thomas III and J. Mangano re Powerful new sales tool from Gamber-Johnson | |
| 207 | GJ217793 – GJ217794 | 06/01/07 | T. Reiter email to J. Guerndt re The Mounting Evidence | Guerndt 015 |
| 216 | GJ146974 | 06/21/07 | J. Guerndt email to D. Bliven et al. re The Mounting Evidence - SUCCESS | Guerndt 30b6 044 Zuelke 159 |
| 220 | MMS000060 - MMS000062 | 7/2/2007 | S. Zuelke email to J. Greene re Mounting Evidence | Zuelke 160 |
| 221 | GDI000035 - GDI000038 | 07/05/07 | General Dynamics Itronix estimate for EPCO, Inc. | Gardner 001 |
| 222 | GJ264098 - GJ264103 | 7/6/2007 | K. Sampson email to R. Gardner re VA Beach RFP | Guerndt 30b6 039; Gardner 002 |
| 227 | NPI16725 - NPI16726 | 07/19/07 | University of Wisconsin - Platteville Manufacturing Technology Management | |
| 235 | GJ147009 | 8/9/2007 | C. Bikowksi email to J. Guerndt et al. re Ledco videos | Guerndt 020 |

[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 45 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 236 | GJ311013 – GJ311015 | 08/09/07 | J. Herring email to J. Greene and J. Guerndt re Work Station for Modern Group | Guerndt 021 |
| 241 | NPI015631 – NPI15639; NPI15614 – NPI15617; NPI15598 – NPI15603; NPI15627 - NPI015629 | 07/18/07 | General Dynamics Itronix RAM test results | Vercruyssen 004 |
| 242 | MMS000025 - MMS000026 | 8/28/2007 | S. Zuelke email to J. Guerndt re Hi | Zuelke 161 |
| 262 | GJ320717 - GJ320720 | 10/22/07 | R. Wanders email to J. Trzebiatowski re Work Station for Modern Group | Guerndt 027 |
| 284 | MD000221 - MD000222 | 12/03/07 | D. Mayer email to M. Schiller re Screen Blanker sensor is RoHS complaint | Mayer 018 |
| 285 | MD001933 – MD001934 | 12/03/07 | M. Schiller email to D. Mayer re Screen Blanker sensor is RoHS complaint | Schiller 005 |
| 287 | MD001937 - MD001940 | 12/05/07 | M. Schiller email to D. Mayer re Screen Blanker sensor is RoHS complaint | Schiller 007 |
| 299 | GJ143074 | 01/07/08 | A. Zondlo email to C. Bikowski re Next Generation Power & Energy Ask the Experts | Guerndt 029 |
| 301 | NPI000039 | 01/11/08 | Thomas Marks & Associates Case Study - printout from www.thomasmarks.net | Greene 30b6 036 Marks 051 Greene 034 Degen 03 |
| 302 | GJ143272 - GJ143274 | 2/12/2008 | J. Guerndt email to A. Zondlo et al. re Mounting Evidence II Outline | Guerndt 030 |
| 303 | GDI000098 - GDI000136 | 2/18/2008 | General Dynamics Itronix Services Proposal for EPCO, Inc. (Annotated) | Gardner 004 |
| 305 | GJ147796 - GJ147804 | 2/19/2008 | D. Hustedt to D. Bliven re Website Feedback Questions - 2008 | Guerndt 30b6 022 |
| 306 | GJ159850 - GJ159870 | 2/19/2008 | J. Herring email to S. Clagget re Presentation for 2-19-08 | Guerndt 30b6 041 |
| 309 | GJ369998 - GJ369999 | 2/27/2008 | J. Petersen email to T. DiBenedetto re planning | Guerndt 032 |
| 310 | GJ363736 - GJ363738 | 2/27/2008 | K. Sampson email to J. Chambers re Ship to address for ESI-Solutions Day | Guerndt 30b6 034 |
| 320 | MMS000972 | 4/23/2008 | M. Schiller email to B. Belcher re Strategy | Schiller 008; Belcher 110 |
| 321 | MMS000973 - MMS000974 | 4/23/2008 | M. Schiller email to B. Belcher et al. re Demo Installations and safety concerns | Schiller 009; Belcher 113 |

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 330 | GJ096749.01 – GJ096749.23; GJ115901 - GJ115913 | 05/20/08 | 2008 Connect 4 Tomorrow Evaluation Results | Guerndt 038 |
| 331 | GJ284421 - GJ284448 | 5/21/2008 | 2008 C4Tomorrow Reseller Sales Tools Presentation | |
| 333 | GJ000362 - GJ000363 | 5/27/2008 | J. Herring email to J. Greene re The Mounting Evidence | Greene 30b6 035 |
| 334 | GDI000155 - GDI000155 | 5/30/2008 | M. McRae email to B. Morrow et al. re Ram Mount lawsuit against Gamber | Gardner 007 |
| 336 | MMS001959 - MMS001962 | 6/11/2008 | Invoice #801848 for $320.54 to North Bay (Pendleton) | |
| 337 | MMS001953 - MMS001958 | 6/11/2008 | Invoice #801847 for $7,243.09 to North Bay (Pendleton) | |
| 340 | | 06/17/08 | Printouts from www.groupmobile.com of Gamber-Johnson Ford F-150 Vehicle Mounting Systems | Greene 30b6 042 |
| 345 | NPI000061 - NPI000062 | 7/14/2008 | RAM Catalog - General Dynamics GoBook XR-1 Mounts Description | Vercruyssen 003 |
| 352 | GJ259750 – GJ259751 | 09/05/08 | J. Herring email to K. Sampson re DT Cradle/ESR | Vercruyssen 08 |
| 354 | GJ015792 - GJ015793 | 9/10/2008 | T. O'Brien email to N. Molski re Gamber-Johnson vehicle mounts | Guerndt 30b6 036 |
| 356 | GJ164199 - GJ164201 | 9/12/2008 | T. Reiter email to T. DiBenedetto re The Mounting Evidence | Guerndt 30b6 037 |
| 358 | NPI015677 - NPI015678 | 9/22/2008 | J. Vercruyssen email to C. Remmers et al. re Visit & Photos | Vercruyssen 005 |
| 364 | GJ017184 | 10/15/08 | K. Sampson email to J. Guerndt re mtg evidence viewing at Solarus | Guerndt 30b6 038 Guerndt 045 |
| 366 | NPI015653 – NPI015671; NPI015604 – NPI015613 | 10/14/08 | General Dynamics Itronix RAM test results | Vercruyssen 007 |
| 368 | GJ003230 - GJ003231 | 11/13/08 | T. O'Brien email to C. Bikowski re RAM video | Guerndt 047 |
| 369 | GJ003262 - GJ003282 | 11/21/2008 | D. Hustedt email to J. Herring et al. re Customer Satisfaction Survey Comments | Guerndt 30b6 043 |
| 370 | GJ151344 - GJ151364; GJ151375 – GJ151405 | 11/21/08 | D. Hustedt email to J. Herring et al. re Customer Satisfaction Survey and Value Survey PPTs | |
| 379 | CDW000030 - CDW000031 | 11/23/09 | H. Thomas III email to L. Hiszczynski re Quick Question | |

[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 47 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 384 | Produced at 12/15/09 Deposition of J. Greene | 09/16/09 02/27/09 02/24/09 12/04/09 12/09/08 09/19/08 | S. Zuelke email to J. Greene re Thinking of you<br><br>S. Zuelke email to L. and J. Greene General Dynamics Itronix shutting down facility<br><br>S. Zuelke email to L. and J. Greene re General Dynamics Itronix shutting down facility<br><br>Google Alerts email to jlbjster@gmail.com re Gamber Johnson<br><br>B. Wagner email to L. and J. Greene re Legal Fees<br><br>S. Zuelke email to L. and J. Greene re The Greene's have landed! | Greene 002 |
| 385 | | | Demonstrative Exhibit No. 1 | |
| 386 | | | Demonstrative Exhibit No. 2 | |
| 387 | | | Demonstrative Exhibit No. 3 | |
| 388 | | | Demonstrative Exhibit No. 4 | |
| 389 | | | Demonstrative Exhibit No. 5 | |
| 390 | | | Demonstrative Exhibit No. 6 | |
| 391 | | | Demonstrative Exhibit No. 7 | |
| 392 | | | Demonstrative Exhibit No. 8 | |
| 393 | | | Demonstrative Exhibit No. 9 | |
| 394 | | | Demonstrative Exhibit No. 10 | |
| 395 | | 10/26/09 | Appendix A to the Expert Report of David J. Eby "Professional Profile" | |
| 396 | | 10/26/09 | Appendix B to the Expert Report of David J. Eby "Items Relied Upon" | |
| 397 | | 10/26/09 | Appendix C to the Expert Report of David J. Eby "List of Prior Expert Testimony" | |
| 398 | | 10/26/09 | Appendix D to the Expert Report of David J. Eby "Airbag Deployment Testing" | |
| 399 | | 10/26/09 | Appendix D to the Expert Report of David J. Eby "Airbag Deployment Testing" DVD | |
| 400 | | 10/26/09 | Appendix E to the Expert Report of David J. Eby "Accelerations During Challenging Driving Conditions" | |
| 401 | | 10/26/09 | Appendix F to the Expert Report of David J. Eby "Vibration and Shake Testing" | |
| 402 | | 10/26/09 | Appendix F to the Expert Report of David J. Eby "Vibration and Shake Testing" DVD | |

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 48 -

**FENWICK & WEST LLP**
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 403 | | 10/26/09 | Appendix G to the Expert Report of David J. Eby "Metallurgy" | |
| 404 | | 10/26/09 | Appendix H to the Expert Report of David J. Eby "Crashworthiness Analysis" | |
| 405 | | 10/26/09 | Appendix I to the Expert Report of David J. Eby "Mechanical Testing" | |
| 406 | | 11/30/09 | Appendix A to the Rebuttal Expert Report of David J. Eby "Professional Profile" | |
| 407 | | 11/30/09 | Appendix B to the Rebuttal Expert Report of David J. Eby "Items Relied Upon" | |
| 408 | | 11/30/09 | Appendix C to the Rebuttal Expert Report of David J. Eby "List of Prior Expert Testimony" | |
| 409 | | 11/30/09 | Appendix D to the Rebuttal Expert Report of David J. Eby "Side Restraint Strength Testing and Analysis" | |
| 410 | | 11/30/09 | Appendix E to the Rebuttal Expert Report of David J. Eby "Modal Analysis" and "Fast Fourier Transformation Analysis" | |
| 412 | | 11/30/09 | Appendix F to the Rebuttal Expert Report of David J. Eby "Elastic-Plastic Beam Bending Analysis" | |
| 413 | | 10/26/09 | Exhibit A to the Expert Report of Scott D. Hampton "Curriculum Vitae, Recent Testimony, and Publications" | |
| 414 | | 10/26/09 | Exhibit B to the Expert Report of Scott D. Hampton "Hourly Billing Rates" | |
| 415 | | 10/26/09 | Exhibit C to the Expert Report of Scott D. Hampton "Documents Relied Upon" | |
| 416 | Various | 10/26/09 | Exhibits D.1 - D.3 to the Expert Report of Scott D. Hampton "Gamber-Johnson, LLC's Statements of Operations – May 1, 2007 – December 31, 2008", and documents cited therein | |
| 417 | Various | 10/26/09 | Exhibits E.1 – E.2 to the Expert Report of Scott D. Hampton "Gamber-Johnson, LLC's Marketing Expenses, May 1, 2007 – December 31, 2008", and documents cited therein | |
| 418 | | 10/26/09 | Exhibit F to the Expert Report of Scott D. Hampton "National Products, Inc.'s Profit and Loss Statement, January 1, 2004 – July 31, 2009" | |

[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 49 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 419 | Various | 10/26/09 | Exhibit G to the Expert Report of Scott D. Hampton "Mobile Mounting Solutions Sales to Comcast, October 31, 2007 – August 27, 2008", and documents cited therein | |
| 420 | | 10/26/09 | Exhibit H.1 to the Expert Report of Scott D. Hampton "NPI's RAM Vehicle Base Category Monthly Sales Trend Analysis Chart, April 1, 2004 - August 31, 2009" | |
| 421 | | 10/26/09 | Exhibit H.2 to the Expert Report of Scott D. Hampton "NPI's Ram Vehicle Base Category Monthly Sales Data Table, April 1, 2004 - August 31, 2009" | |
| 422 | | 10/26/09 | Exhibit H.3 to the Expert Report of Scott D. Hampton "NPI's RAM Vehicle Base Category Monthly Sales Period 1 Statistics, April 1, 2004 - December 31, 2004" | |
| 423 | | 10/26/09 | Exhibit H.4 to the Expert Report of Scott D. Hampton "NPI's RAM Vehicle Base Category Monthly Sales Period 2 Statistics, January 1, 2005 – April 30, 2007" | |
| 424 | | 10/26/09 | Exhibit H.5 to the Expert Report of Scott D. Hampton "NPI's RAM Vehicle Base Category Monthly Sales Period 3 Statistics, May 1, 2007 – September 30, 2008" | |
| 425 | | 10/26/09 | Exhibit H.6 to the Expert Report of Scott D. Hampton "NPI's RAM Vehicle Base Category Monthly Sales Period 4 Statistics, October 1, 2008 – August 31, 2009" | |
| 426 | | 11/30/09 | Exhibit A to the Rebuttal Report of Scott D. Hampton "Documents Received After 10/26/09" | |
| 427 | Various | 11/30/09 | Exhibit B.1 to the Rebuttal Report of Scott D. Hampton "Profit Attributable to Gamber-Johnson's False Advertising, May 15, 2007 – December 31, 2008" | |
| 428 | | 11/30/09 | Exhibit C.1 to the Rebuttal Report of Scott D. Hampton "NPI's RAM Vehicle Base Category Monthly Sales Trend Analysis Chart, April 1, 2004 – August 31, 2009" | |
| 429 | | 11/30/09 | Exhibit C.2 to the Rebuttal Report of Scott D. Hampton "NPI's RAM Vehicle Base Category Monthly Sales Data Table, April 1, 2004 – August 31, 2009" | |

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 430 | | 11/30/09 | Exhibit C.3 to the Rebuttal Report of Scott D. Hampton "NPI's RAM Vehicle Base Category Monthly Sales Period 1 Statistics, April 1, 2004 – December 31, 2004" | |
| 431 | | 11/30/09 | Exhibit C.4 to the Rebuttal Report of Scott D. Hampton "NPI's RAM Vehicle Base Category Monthly Sales Period 2 Statistics, April 30, 2007" | |
| 432 | | 11/30/09 | Exhibit C.5 to the Rebuttal Report of Scott D. Hampton "NPI's RAM Vehicle Base Category Monthly Sales Period 3 Statistics, May 1, 2007 – August 31, 2009" | |
| 433 | | 11/30/09 | Exhibit D.1 to the Rebuttal Report of Scott D. Hampton "Differences Between Degen's Exclusions and Data Reported by Gamber-Johnson, January 2006 – December 2008" | |
| 434 | | 10/26/09 | Exhibit A to the Expert Report of Stephen M. Nowlis "Vita of Stephen M. Nowlis" | |
| 435 | | 10/26/09 | Exhibit B to the Expert Report of Stephen M. Nowlis "Materials Reviewed" | |
| 436 | | 10/26/09 | Exhibit A to the Reply Report of Stephen M. Nowlis "Additional Materials Reviewed" | |
| 437 | Various | 01/04/10 | Exhibit N to the Declaration of Mark P. Walters in Support of Plaintiff's Opposition to Defendant's Motion for Summary Judgment "Production and Distribution Costs of *The Mounting Evidence* Video", and documents cited therein | |
| 438 | NPI000086-NPI000087 | | Air Bag Safety and RAM Mounting Systems | |
| 439 | GJ272642 | | Gamber-Johnson Air bag Safety | |
| 441 | GJ371809 | 7/30/09 | Gamber-Johnson, LLC Statement of Operations Spreadsheet, 2009 ACTUAL | |
| 442 | NPI000020-NPI000021 | 06/28/07 | J. Carnevali email to J. Carnevali et al re Gamber Johnson sales collateral | |
| 448 | | | Physical Exhibit – Gamber-Johnson Versatrue Mount | |
| 449 | | | Physical Exhibit – NPI Ball-and-Socket Mount | |
| 451 | | | Top 30 Sales Accounts for Gamber-Johnson, May 2007 – September 2008 | |
| 452 | | | Prints from Gamber-Johnson website "About Us – Gamber Johnson – Car Laptop Manufacturer" | |

[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 51 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 454 | Various | 2007 | Gamber-Johnson 2007 Marketing Team Weekly Meeting Notes | |
| 455 | Various | 2008 | Gamber-Johnson 2008 Marketing Team Weekly Meeting Notes | |
| 461 | NP0I14793 | 2009 | NPI Advertising Summary | |
| 462 | NPI010644 - NPI010647 | 3/16/2007 | J. Carnevali email to D. Zerbst et al. re RAM Passive Dock for XR1 pdf Pictures | |
| 463 | | 2009 | Best, Roger J. (2009), Market-Based Management: Strategies for Growing Customer Value and Profitability, Fifth Edition, Pearson-Prentice Hall, Upper Saddle River, NJ, Chapter 7 | |
| 464 | | 1999 | Braun, Kathryn (1999), "Postexperience Advertising Effects on Consumer Memory," Journal of Consumer Research, 25, 319-334 | |
| 465 | | 2001 | Chernev, Alexander and Gregory S. Carpenter (2001), "The Role of Market Efficiency Intuitions in Consumer Choice: A Case of Compensatory Inferences," Journal of Marketing Research, 38, p. 349. | |
| 466 | | 2008 | Darke, Peter R., Laurence Ashworth, and Robin J.B. Ritchie (2008), "Damage from Corrective Advertising: Causes and Cures," Journal of Marketing, 72 (6), p. 82. | |
| 467 | | 1990 | Ford, Gary T., Darlene B. Smith, and John L. Swasy (1990), "Consumer Skepticism of Advertising Claims: Testing Hypotheses from Economics of Information," Journal of Consumer Research, 16, 433-441. | |
| 468 | | 1997 | Grewal, Dhruv, Sukumar Kavanoor, Edward F. Fern, Carolyn Costley, and James Barnes (1997), "Comparative Versus Noncomparative Advertising: A Meta-Analysis," Journal of Marketing, 61 (October), 1-15. | |
| 469 | | 1986 | Hoch, Stephen J. and Young-Won Ha (1986), "Consumer Learning: Advertising and the Ambiguity of Product Experience," Journal of Consumer Research, 13, 221-233. | |
| 470 | | 2004 | Hoyer, Wayne D. and Deborah J. MacInnis (2004), Consumer Behavior, Third Edition, Houghton-Mifflin Company, Boston, MA, page 126. | |
| 471 | | 2000 | Kivetz, Ran and Itamar Simonson (2000), "The Effects of Incomplete Information on Consumer Choice," Journal of Marketing Research, 37, 427-448. | |

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 52 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Pl.'s Trial Ex. No. | Batesrange | Date | Description | Depo. Ex. No. |
|---|---|---|---|---|
| 472 | | 2004 | Leighton, Richard J. (2004), "Materiality and Puffing in Lanham Act False Advertising Cases: The Proofs, Presumptions, and Pretexts," The Trademark Reporter, 94, 3 (May-June), p. 587. | |
| 473 | | | Mazis, Michael B., "FTC v. Novartis: The Return of Corrective Advertising?," Journal of Public Policy & Marketing, 20, p. 117. | |
| 474 | | 1977 | Nisbett, Richard E. and Timothy D. Wilson (1977), "Telling More Than We Can Know: Verbal Reports on Mental Processes," Psychological Review, 84, 231-259 | |
| 475 | | 1983 | Petty, Richard E., John T. Cacioppo, and David Schumann (1983), "Central and Peripheral Routes to Advertising Effectiveness: The Moderating Role of Involvement," Journal of Consumer Research, 10, 135-146. | |
| 476 | | 2000 | S. Diamond (2000), Reference Guide on Survey Research, in Reference Manual on Scientific Evidence, (Federal Judicial Center ed.), p. 273. | |
| 477 | | 2007 | Shimp, Terence A. (2007), Advertising, Promotion, and Other Aspects of Integrated Marketing Communications, 7th edition, Thomson South-Western: Mason, OH, p. 304-307. | |
| 478 | | 2000 | Singh, Mandeep, Siva K. Balasubramanian and Goutam Chakraborty (2000), "A Comparative Analysis of Three Communication Formats: Advertising, Infomercial, and Direct Experience," Journal of Advertising, 29 (4), 59-75 | |
| 479 | | 2008 | Vascellaro, Jessica E. (2008), "Radio Tunes Out Google in Rare Miss for Web Titan," Wall Street Journal, May 12, p. 1. | |
| 480 | | | Miscellaneous NPI Photos | |
| 481 | | | Hands of Skill Book | |

## 2. Defendant's Exhibits

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-9 | TMA 000183-TMA 000191 | | Mounting Evidence description of statements | Hersey 1 |
| A-30 | GJ375118-GJ375143 | 9/30/05 | Random Vibration, Sine Sweep Vibration, Mechanical Shock and Life Cycle Testing on Itronix T8_D Docking Station with Port Replicator | |
| A-36 | GJ375043-GJ375052 | 12/19/05 | Gamber Johnson/TD8 Vehicle Dock Simulated Crash Test | |

[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER       - 53 -
Civil Case No. CV08-0049-JLR

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-38 | GJ375053-GJ375085 | 3/6/06 | Test Result Summary NP-Duo-Touch-ER | |
| A-39 | GJ375086-GJ375117 | 3/6/06 | Test Result Summary NP-Duo-Touch-R | |
| A-40 | GJ375144-GJ375272 | 3/9/06 | Test Result Summary NP-Duo-Touch-ER | |
| A-41 | GJ375273-GJ375421 | 3/9/06 | Test Result Summary NP-Duo-Touch-R | |
| A-42 | GJ375426-GJ375429 | 3/10/06 | Gamber Johnson Reduced Cost XR-1 and GD8000 Vehicle Dock Declaration of Conformity | |
| A-46 | GJ375040-GJ375042 | 8/2/06 | NSAI – EC Type Approval Certificate, NP-Touch-Duo | |
| A-50 | GJ375422-GJ375425 | 12/10/06 | Declaration of Conformity, Gamber-Johnson GoBook XR-1 Docking Station | |
| A-66 | GJ359096-GJ359100 | 5/17/07 | Connect 4 Tomorrow Competitive Comparison Sessions | |
| A-74 | GJ000410 | 5/30/07 | E-mail to Joel Herring et al re Ledco – "The Mounting Evidence" | |
| A-171 | GJ224612-GJ224613 | 11/14/08 | E-mail to Heather Simonson from Sales re CDW P/O #FDV6403 | |
| A-173 | SVP 02092 | 2/2/09 | E-mail to Doug Mayer from Chad Remmers re New Tray | |
| A-174 | MD002080 | 2/18/09 | E-mail to Chad Remmers from Doug Mayer re Mediation phone call | |
| A-175 | | 7/16/09 | Third Amended Notice of Taking 30(b)(6) Deposition | Remmers 30b6 1 |
| A-178 | | 11/16/09 | Expert Report of Carl Degen | |
| A-179 | | 11/16/09 | Expert Report of Dean Harris | |
| A-181 | | 11/17/09 | Expert Report of Ran Kivetz | Kivetz 400 |
| A-186 | | | Video of Gamber-Johnson Facility and Products | |
| A-187 | | | Demonstrative Exhibit 1 | |
| A-188 | | | Demonstrative Exhibit 2 | |
| A-189 | | | Demonstrative Exhibit 3 | |
| A-190 | | | Demonstrative Exhibit 4 | |
| A-191 | | | Demonstrative Exhibit 5 | |
| A-192 | | | Demonstrative Exhibit 6 | |
| A-193 | | | Demonstrative Exhibit 7 | |
| A-194 | | | Demonstrative Exhibit 9 | |
| A-195 | | | Demonstrative Exhibit 10 | |
| A-196 | | | Demonstrative Exhibit 11 | |
| A-197 | | | Demonstrative Exhibit 12 | |
| A-198 | | | Demonstrative Exhibit 13 | |
| A-199 | | | Demonstrative Exhibit 14 | |
| A-200 | | | Demonstrative Exhibit 15 | |
| A-213 | GJ375432 | 11/25/09 | GJ Monthly Sales 2004-2005 | |
| A-214 | GJ368909 | | Chart of Leads | Degen Expert Report |
| A-215 | GJ375038 | | Chart showing customer name, number and customer type | Degen Expert Report |

[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 54 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-216 | GJ023510 | 2006 | Statement of Operations by Month | Degen Expert Report |
| A-217 | GJ023512 | 2006 | Statement of Operations by Month | Degen Expert Report |
| A-218 | GJ023514 | 2006 | Statement of Operations by Month | Degen Expert Report |
| A-219 | GJ375037 | | Chart showing sales by product, by customer by month 2009-2009 | Degen Expert Report |
| A-220 | GJ307167-GJ307288 | 2008 | Integrated Marketing Plan | Degen Expert Report |
| A-221 | GJ083844-GJ083845 | 3/6/07 | History of Gamber-Johnson | Degen Expert Report |
| A-222 | GJ388166-GJ388205 | 2007 | Integrated Marketing Plan | Degen Expert Report |
| A-223 | GJ100910-GJ101122 | 6/07 | Venture Development Corporation Report Mobile Device Accessories: Global Market Demand Analysis | Degen Expert Report |
| A-224 | GJ214432-GJ214476 | 11/6/03 | Solicitation from State of Kentucky for Mobile Data Computer Mounting System | Degen Expert Report |
| A-225 | GJ189811-GJ189816 | | Request for Proposal for Vehicle Mounts Hydro One Networks Inc., | Degen Expert Report |
| A-226 | GJ212737-GJ212786 | 10/13/04 | Request for Proposal from National Grid | Degen Expert Report |
| A-227 | GJ214954-GJ214995 | | Request for Proposal City of Nashville | Degen Expert Report |
| A-228 | GJ287278 | 2/27/06 | E-mail from Jeff Greene to Glen Passin re Backlog Concerns | Degen Expert Report |
| A-229 | GJ306594 | 7/27/07 | E-mail from Jeff Greene to Joel Herring et al re Comtech | Degen Expert Report |
| A-230 | GJ288841-GJ288844 | 4/19/06 | E-mail from Kelly Sampson to Gerry Kuhnke et al re RAM Part Number – Comtech ECO0108 | Degen Expert Report |
| A-231 | GJ372415-GJ372419 | 11/15/09 | Purchase Order from Comtech | Degen Expert Report |
| A-232 | GJ374770-GJ374771 | 9/16/04 | E-mail from Gerry Kuhnke to Bob Treml et al re 7110-0545 | Degen Expert Report |
| A-233 | GJ373811-GJ373816 | 9/4/02 | Memo re HMMWV History | Degen Expert Report |
| A-234 | GJ373430-GJ373442 | 1/14/03 | Testing results for Model 7110-0299 A-Kit Cradle | Degen Expert Report |
| A-235 | GJ374315-GJ374328 | 12/1/99 | Fax message re Shock Iso Selection | Degen Expert Report |
| A-236 | GJ373933-GJ373956 | 12/00 | Final Report for the Movement Tracking System | Degen Expert Report |
| A-237 | GJ374135-GJ374153 | 6/14/01 | Vibration Exposure Testing of Mobile Tracking System | Degen Expert Report |
| A-238 | GJ339689 | | House Accounts – Joel Herring | Degen Expert Report |

[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 55 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-239 | GJ372499-GJ372502 | 10/15/99 | Fax from Joe Geutile to Jeff Greene re Letter of Intent for Movement Tracking System A-Kit Initial Development | Degen Expert Report |
| A-240 | GJ343383-GJ343385 | | Memo to Board of Directors re January Month End Report | Degen Expert Report |
| A-241 | GJ308515 | 5/8/07 | E-mail from Tim Moore to Jeff Greene re MTS Pre-solicitation announced | Degen Expert Report |
| A-242 | GJ232572 | 3/29/07 | E-mail from Gerry Kuhnke to Joel Herring et al re Proposal for shock testing | Degen Expert Report |
| A-243 | GJ235014-GJ235023 | 8/7/06 | Gamber-Johnson Quality Report August 2006 | Degen Expert Report |
| A-244 | NPI 11261 | 3/16/07 | E-mail from Chad Remmers to Aaron Hersey re RAM Dealer Inquiry | Degen Expert Report |
| A-245 | GJ063072-GJ063082 | | Presentation from Connect 4 Tomorrow Conference | Degen Expert Report |
| A-246 | NPI06903-NPI06906 | 11/7/07 | E-mail from Doug Mayer to Chad Remmers re Locking Top | |
| A-247 | GJ307167-GJ307228 | 1/1/08 | Integrated Marketing Plan 2008 | Kivetz Expert Report |
| A-248 | GJ347703 | | 2008 Reseller Promotion Official Rules | Kivetz Expert Report |
| A-249 | TMA00256-TMA 00257 | | Copy of Cover to Mounting Evidence CD sleeve. | Kivetz Expert Report |
| A-250 | GJ151375-GJ151405 | | Chamberlin Research Consultants marketing survey | Kivetz Expert Report |
| A-251 | NPI 000086-NPI 000087 | | Air Bag Safety and Ram Mounting Systems | Harris Expert Report |
| A-252 | NPI 00861-NPI 00864 | 4/22/08 | E-mail from Jeff Carnevali to Erik Seymour et al re Model Train Holder | Harris Expert Report |
| A-253 | NPI 00871-NPI 00873 | 4/15/08 | E-mail from Patrick Hanson to Aaron Hersey re CoStar | Harris Expert Report |
| A-254 | NPI 00874-NPI 00875 | 4/15/08 | E-mail from Patrick Hanson to Aaron Hersey re CoStar | Harris Expert Report |
| A-255 | NPI 00876 | 4/14/08 | E-mail from Patrick Hanson to Erik Seymour et al re Hutton Communications | Harris Expert Report |
| A-256 | NPI 00880-NPI 00889 | 4/2/08 | E-mail from Patrick Hanson to Aaron Hersey re Hutton-Gamber Comparison | Harris Expert Report |
| A-257 | NPI 01198-NPI 01201 | 7/27/07 | E-mail from Chad Remmers to Mike Thursby re RPU-315U drawings | Harris Expert Report |
| A-258 | NPI 02397-NPI 02402 | 12/8/07 | E-mail from Chris Long to Jeff Carnevali re Advertising Change at RAM mount / NPI | Harris Expert Report |
| A-259 | NPI 02832-NPI 02837 | | Chart RAM products vs. GJ products | Harris Expert Report |
| A-260 | NPI 03990-NPI 03995 | 11/2/07 | E-mail from Aaron Hersey to Chad Remmers et al re RAM Mount for Fujitsu LifeBook U810 | Harris Expert Report |
| A-261 | NPI 06572-NPI 06574 | 5/22/2007 | E-mail from Jeff Carnevali to Chad Remmers et al re Certified | Harris Expert Report |
| A-262 | NPI 06802-NPI 06803 | 7/25/08 | E-mail from Erik Seymour to Dave Wilkinson re Ram Mount Exchange | Harris Expert Report |

[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER
Civil Case No. CV08-0049-JLR

- 56 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-263 | NPI 06947-NPI 06949 | 5/25/07 | E-mail from William Goldberg to Chad Remmers re Certified | Harris Expert Report |
| A-264 | NPI 06895-NPI 06897 | 9/12/07 | E-mail from Aaron Hersey to Joseph Geiger re Comcast Cable Study | Harris Expert Report |
| A-265 | NPI 07374-NPI 07375 | 4/18/08 | E-mail from Erik Seymour to Ken Traver re RAM Mounting Systems | Harris Expert Report |
| A-266 | NPI 08887-NPI 08890 | 11/6/07 | E-mail from Cody Gilean to Chad Remmers re Monitor Display Cradle | Harris Expert Report |
| A-267 | NPI 08944-NPI 08955 | 6/16/06 | E-mail from Terry Green to Jeff Carnevali re New RAM Mount Products | Harris Expert Report |
| A-268 | NPI 10370-NPI 10371 | 9/4/06 | E-mail from Brad Vier to Jeff Carnevali et al re Fan Direction Bandera RAM mount testing | Harris Expert Report |
| A-269 | NPI 10483 | 12/21/07 | E-mail from Chad Remmers to Brian Anderson re RAM Mount testing | Harris Expert Report |
| A-270 | NPI 11320-NPI 11321 | 3/11/07 | E-mail from David Wilkinson to Jack Kropp re Install Issues | Harris Expert Report |
| A-271 | NPI 09142 | 10/24/07 | E-mail from Daniel Krebs to Chad Remmers re RAM Mount Reliability | Harris Expert Report |
| A-272 | GJ272642 | | Air Bag Safety Memo | Harris Expert Report |
| A-273 | COMCAST 00001- | 9/13/07 | Quotation from Mobile Mounting Solutions to Comcast, ATTN: Dennis Jones | Harris Expert Report |
| A-274 | COMCAST 00002-COMCAST 00004 | | Presentation from Mobile Desk to Comcast re Mounting Options | Harris Expert Report |
| A-275 | COMCAST 00007-COMCAST 00008 | 4/10/08 | Purchase order from Comcast to Assembled Products Corp. re Jotto Desk Vehicle Laptop Desks and Locking Systems. | Harris Expert Report |
| A-276 | COMCAST 00009-COMCAST 00012 | 8/9/07 | E-mail from Blenda East to Joshua Simes et al re quote from Jotto Desk | Harris Expert Report |
| A-277 | COMCAST 00013-COMCAST 00015 | 8/24/07 | E-mail from Doug Mayer to Dennis Jones et al re photos of Mobile Desk Mounting Systems | Harris Expert Report |
| A-278 | COMCAST 00021-COMCAST 00028 | | Presentation from Mobile Desk to Comcast re Mounting Options | Harris Expert Report |
| A-279 | | | Plaintiff National Products, Inc.'s Subpoena to ComTech Mobile Datacom Corporation | |
| A-280 | NPI15998-NPI16274 | 11/30/94 | NHTSA report of 1995 Ford Crown Victoria NCAP Test | |

[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER                                    - 57 -
Civil Case No. CV08-0049-JLR

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

| Def.'s Trial Ex. No. | Bates range | Date | Description | Depo Ex. No. |
|---|---|---|---|---|
| A-281 | NPI16275-NPI16563 | 12/30/96 | NHTSA report of 1995 Ford Crown Victoria FVMSS 214 test | |
| A-282 | | | Gamber-Johnson 2008 Mounting Solutions Catalog | |
| A-283 | | | Gamber-Johnson 2009 Mounting Solutions Catalog | |
| A-284 | GJ223032 | 5/14/07 | Request for Proposal for Movement Tracking System (MTS) A-Kit Integration and Kitting | |
| A-285 | GJ282240 | | Chart Comtech Mobile Datacom RFP | |
| A-287 | | | RAM Vehicle Mounting Catalog from RAM Website | |

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 58 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

**IX. ACTION BY THE COURT**

**IT IS SO ORDERED.**

DATED this ___ day of _____, 2010.

_____
Honorable James L. Robart
U.S. District Court Judge

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

Approved as to form and
Respectfully submitted by:

FENWICK & WEST LLP


By:s/ *David K. Tellekson*
David K. Tellekson, WSBA No. 33523
Ewa M. Davison, WSBA No. 39524
Virginia K. DeMarchi (*pro hac vice*)
Patrick E. Premo (*pro hac vice*)
Todd R. Gregorian (*pro hac vice*)

1191 Second Avenue, 10th Floor
Seattle, WA 98101
Phone:  206-389-4564
Fax:  206-389-4511
Email:  dtellekson@fenwick.com

*Attorneys for Plaintiff National Products, Inc.*



LEFFERT JAY & POLGLAZE, P.A.


By:s/*Jonathan D. Jay*
Jonathan D. Jay, MN Bar #18603x
Nicholas S. Kuhlmann, MN Bar #33750x
150 South Fifth Street, Suite 1900
Minneapolis, Minnesota 55402
Telephone:  (612) 312-2000
Facsimile:  (612) 312-2250
Email: jjay@ljp-iplaw.com
          nkuhlmann@ljp-iplaw.com
Admitted *Pro Hac Vice*

Mark S. Parris, WSBA No. 13870
Charles J. Ha, WSBA No. 34430
Orrick, Herrington & Sutcliffe LLP
719 Second Avenue, Suite 900
Seattle, Washington 98104
Telephone:  (206) 839-4300
Facsimile:  (206) 839-4301
Email: mparris@orrick.com
          cha@orrick.com

*Attorneys for Defendant Gamber Johnson*

**[PROPOSED] SECOND AMENDED FINAL
PRETRIAL ORDER**          - 60 -
Civil Case No. CV08-0049-JLR

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511

# CERTIFICATE OF SERVICE

I, Sharie L. Parks, hereby certify that on March 25, 2010, I caused the foregoing **[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER** to be served on the following parties as indicated below:

| | |
|---|---|
| **Mark S. Parris**<br>ORRICK HERRINGTON & SUTCLIFFE LLP<br>701 Fifth Avenue, Ste. 5700<br>Seattle, WA 98104-7097<br><br>*Attorneys for Defendant Gamber-Johnson LLC* | [ ] By United States Mail<br>[ ] By Legal Messenger<br>**[X] By Electronic CM/ECF**<br>[ ] By Overnight Express Mail<br>[ ] By Facsimile<br>[ ] By Email [by agreement of counsel]<br>mparris@orrick.com |
| **Jonathan D. Jay**<br>**Nicholas S. Kuhlmann**<br>**Terrance C. Newby**<br>LEFFERT JAY & POLGLAZE, P.A.<br>150 South Fifth Street, Suite 1900<br>Minneapolis, MN  55402<br><br>*Attorneys for Defendant Gamber-Johnson LLC* | [ ] By United States Mail<br>[ ] By Legal Messenger<br>**[X] By Electronic CM/ECF**<br>[ ] By Overnight Express Mail<br>[ ] By Facsimile<br>[ ] By Email [by agreement of counsel]<br>jjay@ljp-iplaw.com<br>nkuhlmann@ljp-iplaw.com<br>tnewby@ljp-iplaw.com |

DATED: March 25, 2010

s/ *Sharie L. Parks*
for David K. Tellekson, WSBA No. 33523
FENWICK & WEST LLP

**[PROPOSED] SECOND AMENDED FINAL PRETRIAL ORDER**
Civil Case No. CV08-0049-JLR

- 61 -

FENWICK & WEST LLP
1191 SECOND AVENUE, 10TH FLOOR
SEATTLE, WASHINGTON 98101
TELEPHONE (206) 389-4510; FACSIMILE (206) 389-4511